# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF
### DIVISION

In re: §
§
P&P REALTY, INC. §     Case No. 11-18133 CAD
§
Debtor(s) §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter     of the United States Bankruptcy Code was filed on
.   The undersigned trustee was appointed on               .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                    $

Funds were disbursed in the following amounts:

Payments made under an interim
disbursement
Administrative expenses
Bank service fees
Other payments to creditors
Non-estate funds paid to 3rd Parties
Exemptions paid to the debtor
Other payments to the debtor

Leaving a balance on hand of[1]                    $

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was                   and the deadline for filing governmental claims was                  . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $                . To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $        as interim compensation and now requests a sum of $                , for a total compensation of $          [2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $        , and now requests reimbursement for expenses of $        , for total expenses of $          [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____   By:/s/N. Neville Reid, Trustee _____
                                                   Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:    1

Exhibit A

| | |
|---|---|
| Case No: | 11-18133   CAD   Judge: CAROL A. DOYLE |
| Case Name: | P&P REALTY, INC. |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Date Filed (f) or Converted (c): | 04/28/11 (f) |
| 341(a) Meeting Date: | 06/08/11 |
| Claims Bar Date: | 09/26/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. CASH | 0.00 | 0.00 | | 0.00 | FA |
| 2. FINANCIAL ACCOUNTS  Checking- Harlem Acct. | 2,553.76 | 4.24 | | 4.24 | FA |
| 3. FINANCIAL ACCOUNTS  Escrow - Harlem Acct. | 424,490.40 | 253,400.15 | | 253,400.15 | FA |
| 4. FINANCIAL ACCOUNTS (Fn1)  Commission-Harlem Acct. | 75,581.69 | 75,581.69 | | 173.21 | FA |
| 5. FINANCIAL ACCOUNTS  Checking-Wolf Acct. | 732.98 | 0.00 | | 0.00 | FA |
| 6. FINANCIAL ACCOUNTS  Escrow-Wolf Acct. | 159,155.00 | 90,319.58 | | 90,319.58 | FA |
| 7. FINANCIAL ACCOUNTS  Commission-Wolf Acct. | 10,880.79 | 100.00 | | 100.00 | FA |
| 8. OFFICE FURNITURE (Fn2)  Computer/Office Goods - 21 Desktops and monitors, 20 printers, 70 desks, 90 chairs, 20 miscellaneous file cabinets | 7,500.00 | 0.00 | | 0.00 | FA |
| 9. BOOKS/COLLECTIBLES  Miscellaneous pictures | 200.00 | 0.00 | | 0.00 | FA |
| 10. ACCOUNTS RECEIVABLE (Fn2A) | 37,239.47 | 21,990.45 | | 21,990.45 | FA |
| 11. OFFICE EQUIPMENT (Fn3)  Office Equipment -4 fax machines, 2 telephone systems, 8 copiers (Leased) | 2,000.00 | 15,000.00 | | 15,000.00 | FA |
| 12. POST-PETITION COMMISSION DEPOSITS (Fn4) (u) | 0.00 | 1,154,271.39 | | 1,154,271.39 | FA |
| 13. POTENTIAL TERMINATION FRANCHISE FEE (u) | Unknown | 0.00 | | 0.00 | FA |
| 14. POTENTIAL AVOIDANCE ACTIONS (u) | Unknown | 0.00 | | 0.00 | FA |
| 15. INSURANCE PREMIUM REFUND (u) | 0.00 | 4,167.75 | | 4,167.75 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page:    2

Exhibit A

Case No:       11-18133    CAD    Judge: CAROL A. DOYLE
Case Name:    P&P REALTY, INC.

Trustee Name:    N. Neville Reid, Trustee
Date Filed (f) or Converted (c):    04/28/11 (f)
341(a) Meeting Date:    06/08/11
Claims Bar Date:    09/26/11

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 16. | INCOME TAX REFUND (u) | 0.00 | 3,229.76 | | 3,229.76 | FA |
| 17. | LISTING AGREEMENTS (Fn4) (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 18. | UNIDENTIFIED FUNDS (Fn 5) (u) | 0.00 | 33,250.35 | | 33,250.35 | FA |
| 19. | POST-PETITION NON-ESTATE FUNDS (Fn 6) (u) | 0.00 | 16,807.25 | | 16,807.25 | FA |
| 20. | LITIGATION SETTLEMENT | 0.00 | 3,000.00 | | 3,000.00 | FA |
| | Settlement of claims against Verner Ohlson, Patricia Vallejo, Linda Dore and Michael Mondello as per Court Order [Dkt. 147]. | | | | | |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $720,334.09          $1,676,122.61          $1,600,714.13          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Current status of the case :  Case is completed.  On March 6, 2013, the court entered an order approving the settlement

(filed under seal) of the estate's largest and most time-consuming claim, against former agent James Kennedy and various

affiliates (the "Kennedy Settlement").  As a result of the Kennedy Settlement, substantial funds in the Trustee's

possession that were formerly claimed by Kennedy have been released into the estate.

The Trustee filed  motions to authorize the destruction of records to avoid the dissemination of private information

regarding buyers and sellers of property who used the Debtor's agents.  This motion was granted  and the Trustee

proceeded to complete the destruction of records not claimed by third persons.

Through contingency fee counsel, the Trustee has resolved the sole remaining asset of the estate (which would have been

potentially more difficult to resolve without the Kennedy Settlement), namely, commissions that were apparently withheld

FORM
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit A

Case No:      11-18133      CAD    Judge: CAROL A. DOYLE
Case Name:    P&P REALTY, INC.

Trustee Name:                        N. Neville Reid, Trustee
Date Filed (f) or Converted (c):     04/28/11 (f)
341(a) Meeting Date:                 06/08/11
Claims Bar Date:                     09/26/11

or diverted from the estate for transactions that belonged to the Debtor pre-petition but were closed by former agents

post-petition through non-debtor brokerage firms.  Previously Trustee has made a partial distribution to secured creditor

in the amount of $191,496.98 (consisting of $20,000 from the sale of collateral  distributed on 6-29-11 and

$171,496.98  from the secured lender's stipulated share of post-petition commissions collections by the estate

distributed on 10-11-11)  and to agent creditors in the amount of $267,852.98.


Fn1:   The Debtor was a Remax-affiliated real estate brokerage firm with over 100 agents who generated commissions for

the Debtor from various real estate closings and received back from the Debtor their respective "cut" of such

commissions per their contract with the Debtor.  The Debtor maintained two offices ("Wolf" and "Harlem") and maintained

accounts at First Midwest Bank for those respective offices.  For each office, the Debtor maintained (i) an escrow

account to hold buyer deposits pending closings of property, (ii) a general account to handle general operating expenses

and collect receivables, and (iii) a commission account to hold collections of commissions from its agents as generated

by those agents' closings.   The Trustee maintained this organization of accounts post-petition (i.e., Harlem General,

Harlem Escrow, Harlem Commission, Wolf Escrow, etc.) in case agents with closings from the respective offices claimed

that monies in such accounts were not property of the estate; however, as of the date hereof no such agents have

continued to make any such claim to the Trustee.


Initially, the estate accounts were maintained at Bank of America ("BofA"), but on or about August 30, 2012 the Trustee

moved the accounts to Associated Bank as BofA was exiting the chapter 7 trustee program.  In addition, the Trustee's

financial advisor, Ken Novak & Associates, has maintained a QuickBooks backup for the entries on the Forms 1 and 2.

The Debtor indicated to the Trustee at the beginning of the case that while it listed in its petition balances in the

respective accounts for the Wolf and Harlem lines of its business, it had also written checks against the balances in

all but the escrow accounts in the ordinary course - e.g., commission checks to agents for closings that had occurred

pre-petition but as to which the applicable agents had not yet been paid.  Thus, the balances actually received by the

Trustee from the non-escrow Debtor accounts on or about May 5, 2011 (a few business days after the April 28, 2011

petition date) were less than what the Debtor had listed in its petition, presumably due to checks that cleared between

(i) the date the Debtor listed the account balance in its petition and (ii) the May 5, 2011 date the bank wired the

account balances to the Trustee.


Fn2:    The equipment in Item 8 was sold as part of a joint transaction with the property in Item 11 ("Office

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit A

| | | |
|---|---|---|
| Case No: | 11-18133   CAD   Judge: CAROL A. DOYLE | |
| Case Name: | P&P REALTY, INC. | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Date Filed (f) or Converted (c): | 04/28/11 (f) |
| 341(a) Meeting Date: | 06/08/11 |
| Claims Bar Date: | 09/26/11 |

Equipment"), for a combined consideration of $15,000.

Fn2A:  This category 10 consists largely of amounts collected by the estate from agents that owed such amounts to the estate as of the date of the petition for past-due "desk fees" and "RAAP amounts" .  Pre-petition, the agents were charged a monthly fee for use of the Debtor's office space (a "desk fee").  When certain agents fell behind, they entered into deferred payment plans known as "RAPP" plans (for Remax Alternative Payment Plan).  To avoid a risk of overstating the gross receipts in the case, the Trustee was not able to reflect in the receivables number in Item 10 $62,204.45  in receivables collections that were originally collected as commissions but were used to satisfy receivables obligations of agents to the estate.  Specifically,  $62,204.45 of receivables would otherwise have been included here in Item 10 as it represents amounts transferred from the estate's commission account into its general account (which holds receivables collections) to reflect the fact that in certain instances an agent owed a commission from a closing would agree that he/she owed  a past desk fee or RAPP amount to the estate and that, therefore, the estate could offset such desk fee or RAPP amount against the commission portion payable to the agent under the estate's "agent retention program" (see note 4 below).  In such instances, the Trustee did not in the ordinary course effect the transfer from the commission account into the receivables account on the Forms 1 and 2, but nonetheless did keep back up records for all offsets made against an agent's commission to recover a past desk fee or RAPP amount.  Accordingly, on December 31, 2012 the Trustee issued a check from the commission account into the Harlem general account in the amount of $62,204.45, and made a corresponding entry on the Form 2 in that amount, representing the cumulative amounts offset by the Trustee during the case (through 12-31-12) against agents' commissions to recover such agents' respective RAPP and desk fee obligations. If the $62,204.45 had been recorded here in Item 10 as a receivable, which would be accurate, then TCMS would effectively count the $62,204.45 twice -- once as a receipt of a commission and then again as a receivable, thus overstating the estate's gross receipts and overstating the Trustee compensation payable under Section 326 of the Bankruptcy Code.  Thus, the only way to account for this $62,204.45 in receivables collections without double-counting is through this footnote.

Fn3:    See note 2 above.

Fn4:    Post-petition, the Trustee retained various of the Debtor's agents to finish outstanding closings under a court-approved "agent retention program" that, among other things, acknowledged that the commissions generated from such closings are property of the estate.  Under the program, the agents remitted commissions to the estate from their post-petition closings and the estate paid the agent 35% of the commissions remitted by such agent (with a potential for an additional 15% to come at a later date depending on available funds), less any offsets owed by the agent to the

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit A

| | | |
|---|---|---|
| Case No: | 11-18133    CAD    Judge: CAROL A. DOYLE | |
| Case Name: | P&P REALTY, INC. | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Date Filed (f) or Converted (c): | 04/28/11 (f) |
| 341(a) Meeting Date: | 06/08/11 |
| Claims Bar Date: | 09/26/11 |

estate. This category 12 on the Form 1 consists of all of the commissions generated from closings by such agents post-petition. In certain instances an agent would directly instruct the title company overseeing the closing to transfer the commission check directly to the Trustee, and in other instances the agent, with the consent of the buyer at a given closing, requested that the Trustee transfer the commission due the agent (and therefore due the estate) from the escrow account holding such buyer's escrow deposit into the estate's commission account. Thus, during the case the escrow account balance declined (as shown on the Form 2 as transfers out of the escrow accounts) either through (i) return of escrow deposits to buyers or (ii) transfers of commissions to the commission accounts due to the request of the applicable closing agent (with consent of buyer). In certain instances, the Trustee and his advisors had to determine whether certain transactions which had been booked pre-petition and had escrow deposits related to them actually closed without the Debtor ever having transferred monies out of escrow into the commissions account. One entry on the Form 2 made January 14, 2013 for $10,970 represents the transfer of those amounts from the Harlem escrow account into the Harlem commission account as a result of the Trustee's advisors determining (on or about November 2012) that the transactions related to such escrow amounts had actually closed without the commission amounts ever having been transferred to the Debtor's commission account.

Once the property closings were done, the Trustee still had unclaimed escrow funds in the estate accounts and pursuant to state law sent letters to buyers who may have an interest in such funds. Not all such buyers responded to the inquiry. By state statute the Trustee is authorized to remit the unclaimed escrow funds to the State of Illinois for distribution to escrow beneficiaries. On April 3, 2013, the court, upon motion of the Trustee, authorized the Trustee to remit $87,650 to the State of Illinois for such distributions; the Trustee has remitted these amounts to the State of Illinois. The Trustee also moved $6,682 from the estate's escrow accounts to the commission accounts as property of the estate, based on confirmation that no buyer or other party in interest has any lien, right or interest in such amounts.

Fn5:   These amounts in Item 18 represent monies the Trustee originally believed may have been non-estate property of agents but has since determined, through further analysis of his financial advisors, are property of the estate.

Fn6:   Item 19 on the Form 1 represents those amounts that were previously in Item 18 that the Trustee has determined to be non-estate funds as the proceeds relate to post-petition, non-estate activities and have been returned to the appropriate agent or other party.

Initial Projected Date of Final Report (TFR): 12/31/12          Current Projected Date of Final Report (TFR): 12/30/13

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   6

Exhibit A

| | | |
|---|---|---|
| Case No: | 11-18133   CAD   Judge: CAROL A. DOYLE | |
| Case Name: | P&P REALTY, INC. | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Date Filed (f) or Converted (c): | 04/28/11 (f) |
| 341(a) Meeting Date: | 06/08/11 |
| Claims Bar Date: | 09/26/11 |

/s/   N. Neville Reid, Trustee

_____ Date: _____
    N. NEVILLE REID, TRUSTEE

Page: 1

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3505  Commission Acct (Wolf) |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 67,373.08 | | 67,373.08 |
| 09/24/12 | 300001 | Ruben Vallejo Re/Max Synergy 15607 South Harlem Ave. Orland Park, IL  60462 | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 2,440.82 | 64,932.26 |
| 09/24/12 | 300002 | Al Vallejo Re/Max Synergy 15607 South Harlem Ave. Orland Park, IL  60462 | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 12,495.16 | 52,437.10 |
| 10/03/12 | 300003 | Ruben Vallejo Re/Max Synergy 15607 South Harlem Ave. Orland Park, IL  60462 | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 2,440.81 | 49,996.29 |
| 10/03/12 | 300004 | Al Vallejo Re/Max Synergy 15607 South Harlem Ave. Orland Park, IL  60462 | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 12,495.16 | 37,501.13 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 40.00 | 37,461.13 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 26.42 | 37,434.71 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 23.08 | 37,411.63 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 23.83 | 37,387.80 |
| 02/06/13 | 300005 | International Sureties, Ltd Suite 420 701 Poydras Street New Orleans, LA  70139 | Bond # 016026455 Term 02-01-13 to 02-01-14 Blanket Bond Amount $60,894,000 504-581-6404 | 2300-000 | | 614.63 | 36,773.17 |

| | | | Page Subtotals | | 67,373.08 | 30,599.91 | |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 9)*

Ver: 17.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   2

Exhibit B

| Case No: | 11-18133  -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******3505  Commission Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 09/11/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 67,373.08 | 30,599.91 | 36,773.17 |
| | | | Less:  Bank Transfers/CD's | | 67,373.08 | 0.00 | |
| | | | Subtotal | | 0.00 | 30,599.91 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 30,599.91 | |

Page Subtotals                    0.00                    0.00

**UST Form 101-7-TFR (5/1/2011)** *(Page: 10)*

LFORM24

Ver: 17.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    3

Exhibit B

| Case No: | 11-18133 -CAD | | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******3554  Escrow Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | | |
| For Period Ending: | 09/11/13 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Transfer from Acct #*******6916 | Bank Funds Transfer | 9999-000 | 2,147.56 | | 2,147.56 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1.32 | 2,146.24 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1.37 | 2,144.87 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1.32 | 2,143.55 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1.37 | 2,142.18 |
| 05/08/13 | 300001 | Treasurer of the State of Illinois | Unclaimed Property (UPD 601 & 602) | 8500-000 | | 2,142.18 | 0.00 |
| | | Unclaimed Property Division | | | | | |
| | | 1 West Old State Capital Plaza, Ste. 400 | | | | | |
| | | Springfield, IL  62701-1390 | | | | | |

|  | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | 2,147.56 | 2,147.56 | | 0.00 |
| Less:  Bank Transfers/CD's | 2,147.56 | 0.00 | | |
| Subtotal | 0.00 | 2,147.56 | | |
| Less:  Payments to Debtors | | 2,142.18 | | |
| Net | 0.00 | 5.38 | | |

Page Subtotals    2,147.56    2,147.56

FORM 2                                                                                           Page:   4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                               Exhibit B

| Case No: | 11-18133  -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******3562  General Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 09/11/13 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Transfer from Acct #*******6903 | Bank Funds Transfer-Associated Bank | 9999-000 | 3,756.67 | | 3,756.67 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2.32 | 3,754.35 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2.39 | 3,751.96 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2.31 | 3,749.65 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2.39 | 3,747.26 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | 3,756.67 | 9.41 | 3,747.26 |
| Less:  Bank Transfers/CD's | 3,756.67 | 0.00 | |
| Subtotal | 0.00 | 9.41 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 9.41 | |

Page Subtotals                3,756.67              9.41

LFORM24  **UST Form 101-7-TFR (5/1/2011)** *(Page: 12)*                                         Ver: 17.03

Page:   5

FOR M

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3570  Commission Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Transfer from Acct #*******6893 | Bank Funds Transfer | 9999-000 | 362,887.63 | | 362,887.63 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 223.70 | 362,663.93 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 231.08 | 362,432.85 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 223.44 | 362,209.41 |
| 12/31/12 | 300001 | The Estate of P&P Realty (Harlem General Account - Agent Receivables through Offsets) | Account Receivables Agent Receivables Collected Through Offsets Against Commissions (aggregate/historical) | 9999-000 | | 62,204.95 | 300,004.46 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 229.47 | 299,774.99 |
| 01/14/13 | | The Estate of P&P Realty (From Harlem Escrow - Harlem Commission) | Transfer This amount represents monies which were originally held in the estate escrow account pending confirmation that the transactions related to certain escrow monies had closed, which confirmation was received on Nov. 28, 2012.<br><br>1007 Runyan Drive - $1000 - Kennedy<br>1039 Brockhurst Court - $1000 - Labuda<br>16034 Sawyer Avenue - $1000 - Nealis<br>3014 171st Unit 2 B - $500 - Duffin<br>4940 145th St. - $5970 - Clendinning<br>787 Laguna - $1500 - Wyrick | 9999-000 | 10,970.00 | | 310,744.99 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 835.22 | 309,909.77 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 752.88 | 309,156.89 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 459.72 | 308,697.17 |
| 04/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 372.71 | 308,324.46 |

| | | | Page Subtotals | | 373,857.63 | 65,533.17 | |

FORM 2

Page:   6

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 11-18133 -CAD | |
| Case Name: | P&P REALTY, INC. | |
| | | |
| Taxpayer ID No: | *******1583 | |
| For Period Ending: | 09/11/13 | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3570  Commission Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 802.76 | 307,521.70 |
| 05/08/13 | | Estate of P&P Realty, Inc. | Former Escrow Funds | 9999-000 | 6,682.00 | | 314,203.70 |
| | | Former Escrow Funds Determined to be Estate Property (from Harlem Escrow Acct) | | | | | |
| 05/09/13 | 300002 | Access 2339 Ernie Krueger Circle Waukegan, IL 60087 | Records Storage 5-1-13 to 5-30-13 Invoice 0029422    Acct. KNO-PPR | 2990-000 | | 171.12 | 314,032.58 |
| 06/05/13 | 300003 | Access 2339 Ernie Krueger Circle Waukegan, IL 60087 | Records Storage 6-1-13 to 6-30-13 Invoice 0029664    Acct. KNO-PPR | 2990-000 | | 171.12 | 313,861.46 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 697.80 | 313,163.66 |
| 06/26/13 | 300004 | Access 2339 Ernie Krueger Circle Waukegan, IL 60087 | Storage P&P Realty - PAID IN FULL Order Granting Motion to Abandon and Destroy Certain of the Debtor's Books and Records  dated May 29, 2013 | 2990-000 | | 2,691.12 | 310,472.54 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 380,539.63 | 70,067.09 | 310,472.54 |
| Less:  Bank Transfers/CD's | 380,539.63 | 62,204.95 | |
| Subtotal | 0.00 | 7,862.14 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 7,862.14 | |

| | | |
|---|---|---|
| Page Subtotals | 6,682.00 | 4,533.92 |

Ver: 17.03

LFORM24

FORM 2

Page:    7

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: | 11-18133 -CAD | | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******3588  Wolf Commission Checking |
| Taxpayer ID No: | *******1583 | | | |
| For Period Ending: | 09/11/13 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Transfer from Acct #*******7025 | Bank Funds Transfer-Associated Bank | 9999-000 | 4,792.43 | | 4,792.43 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2.95 | 4,789.48 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 3.05 | 4,786.43 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2.95 | 4,783.48 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 3.05 | 4,780.43 |

|  | COLUMN TOTALS | 4,792.43 | 12.00 | 4,780.43 |
|---|---|---|---|---|
| | Less:  Bank Transfers/CD's | 4,792.43 | 0.00 | |
| Subtotal | | 0.00 | 12.00 | |
| | Less:  Payments to Debtors | | 0.00 | |
| Net | | 0.00 | 12.00 | |

Page Subtotals          4,792.43          12.00

**FORM 2**

Page:   8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 11-18133  -CAD | |
| Case Name: | P&P REALTY, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3596  Escrow Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Transfer from Acct #*******6880 | Bank Funds Transfer | 9999-000 | 62,601.33 | | 62,601.33 |
| * 09/04/12 | 300001 | Terri Ward | Commission | 2990-003 | | 5,000.00 | 57,601.33 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 38.59 | 57,562.74 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 39.86 | 57,522.88 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 38.54 | 57,484.34 |
| 12/18/12 | 300002 | Lawrence LaCour | 13543 S. Lamon Ave., #307 | 2990-000 | | 1,000.00 | 56,484.34 |
| | | | Crestwood, IL  - Court 2010CH53670  Order entered | | | | |
| | | | 10-26-2011 resolving earnest money dispute  / | | | | |
| | | | ReMax Agent:  Cliff Rago | | | | |
| | | | Mail check to: | | | | |
| | | | Lawrence LaCour c/o Christine R. Piesiecki, Esq. | | | | |
| | | | 9800 South Roberts Road, Suite 205 | | | | |
| | | | Palos Hills, IL  60465 | | | | |
| | | | 708-233-6833 | | | | |
| | | | | | | | |
| | | | Transaction No. 068040 | | | | |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 39.70 | 56,444.64 |
| 01/14/13 | 300003 | The Estate of P&P Realty | Harlem Escrow (Acct. xxx3596) to | 9999-000 | | 10,970.00 | 45,474.64 |
| | | (Harlem Escrow to Harlem Commission) | Harlem Commission (Acct. xxx3570) | | | | |
| | | | This amount represents monies which were originally | | | | |
| | | | held in the estate escrow account pending | | | | |
| | | | confirmation that the transactions related to certain | | | | |
| | | | escrow monies had closed, which confirmation was | | | | |
| | | | received on | | | | |
| | | | Nov. 28, 2012. | | | | |
| | | | | | | | |
| | | | 1007 Runyan Drive - $1000 - Kennedy | | | | |
| | | | 1039 Brockhurst Court - $1000 - Labuda | | | | |

| | | |
|---|---|---|
| Page Subtotals | 62,601.33 | 17,126.69 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 9

Exhibit B

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3596  Escrow Acct (Harlem) |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/26/13 | 300001 | Terri Ward | 16034 Sawyer Avenue - $1000 - Nealis | | | | |
| | | | 3014 171st Unit 2 B - $500 - Duffin | | | | |
| | | | 4940 145th St. - $5970 - Clendinning | | | | |
| | | | 787 Laguna - $1500 - Wyrick | | | | |
| | | | Commission | 2990-003 | | -5,000.00 | 50,474.64 |
| 05/08/13 | 300004 | Treasurer of the State of Illinois | Unclaimed Property (UPD 601 & 602) | 8500-000 | | 50,474.64 | 0.00 |
| | | Unclaimed Property Division | | | | | |
| | | 1 West Old State Capital Plaza, Ste. 400 | | | | | |
| | | Springfield, IL  62701-1390 | | | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 62,601.33 | 62,601.33 | 0.00 |
| Less:  Bank Transfers/CD's | 62,601.33 | 10,970.00 | |
| Subtotal | 0.00 | 51,631.33 | |
| Less:  Payments to Debtors | | 50,474.64 | |
| Net | 0.00 | 1,156.69 | |

Page Subtotals          0.00          45,474.64

FOR M 2                                                                                          Page:   10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                Exhibit B

| | | |
|---|---|---|
| Case No: | 11-18133  -CAD | |
| Case Name: | P&P REALTY, INC. | |

Taxpayer ID No:  *******1583
For Period Ending:  09/11/13

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3604 General Acct (Harlem) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Transfer from Acct #*******6877 | Bank Funds Transfer | 9999-000 | 12,788.33 | | 12,788.33 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 7.88 | 12,780.45 |
| 10/18/12 | 18 | Lender Processing Services | 15607 S. Harlem Ave., Orland Park, | 1221-000 | 108.00 | | 12,888.45 |
| | | 601 Riverside Avenue | | | | | |
| | | Jacksonville, FL  32204 | | | | | |
| 10/24/12 | 10 | Ronald A. Bol | Desk Fees - RAPP | 1121-000 | 1,500.00 | | 14,388.45 |
| | | 8317 Bob-O-Link Road | | | | | |
| | | Orland Park, IL  60462 | | | | | |
| | | Real Estate Account | | | | | |
| | | 708-349-1819 | | | | | |
| 10/29/12 | 300001 | Access | Records Storage 9-1-12 thru 9-30-12 | 2990-000 | | 171.44 | 14,217.01 |
| | | 2339 Ernie Krueger Circle | Invoice 0027158 | | | | |
| | | Waukegan, IL  60087 | | | | | |
| 10/29/12 | 300002 | Access | Records Storage 10-1-12 /10-31-12 | 2990-000 | | 171.44 | 14,045.57 |
| | | 2339 Ernie Krueger Circle | Invoice 0027447 | | | | |
| | | Waukegan, IL  60087 | | | | | |
| 10/29/12 | 300003 | Stern Process & Investigation, LLC | Service on Re/Max South Suburban | 2990-000 | | 55.00 | 13,990.57 |
| | | 205 West Randolph Street, Suite 730 | 3327A Vollmer Road, Flossmoor, IL  60422 | | | | |
| | | Chicago, IL  60606 | Invoice 357387 | | | | |
| | | | Invoice # 357387 | | | | |
| 10/29/12 | 300004 | Stern Process & Investigation, LLC | NON-Service on Re/Max South Suburba | 2990-000 | | 55.00 | 13,935.57 |
| | | 205 West Randolph Street, Suite 730 | 19740 Governors Hwy, Flossmoor, IL | | | | |
| | | Chicago, IL  60606 | Invoice 355987 | | | | |
| | | | Invoice # 355987 | | | | |
| 10/29/12 | 300005 | Meador Investigations | Service on CoStar Realty Info. | 2990-000 | | 85.00 | 13,850.57 |
| | | P.O. Box 157 | on 7/05/12   Invoice 122202 | | | | |
| | | Lincoln, IL  62656 | | | | | |
| 10/29/12 | 300006 | Meador Investigations | Service on CoStar Realty Info. | 2990-000 | | 85.00 | 13,765.57 |

Page Subtotals          14,396.33          630.76

FORM 2

Page:   11

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3604  General Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | P.O. Box 157 | on 8/27/12    Invoice 123567 | | | | |
| | | | Lincoln, IL  62656 | | | | | |
| | 10/29/12 | 300007 | BSSi2 | Consulting and Support Computer | 2990-000 | | 62.50 | 13,703.07 |
| | | | 35 Azlec Court | Server on the P&P Harlem Avenue | | | | |
| | | | South Barrington, IL  60010 | Invoice 5450 | | | | |
| | 10/31/12 | 10 | Alan M. Depcik | Shannon Daily -Settlement | 1121-002 | 3,000.00 | | 16,703.07 |
| | | | Client Funds Account | | | | | |
| | | | 120 West Madison Street # 1412 | | | | | |
| | | | Chicago, IL  60602 | | | | | |
| | 11/01/12 | 300008 | Team Realty Group | Service for Sept. & Oct. 2012 | 2990-000 | | 537.50 | 16,165.57 |
| | | | 13152 South Cicero Avenue, Suite # 137 | Invoice # 23 | | | | |
| | | | Crestwood, IL  60445 | | | | | |
| | 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 8.48 | 16,157.09 |
| * | 11/16/12 | 300009 | Team Realty Group, Inc. | Service for 10-31-12 thru 11-12-12 | 2990-003 | | 612.50 | 15,544.59 |
| | | | 13152 South Cicero Avenue, Suite # 137 | Invoice # 25 - Work Evaluating Synergy Subpoena | | | | |
| | | | Crestwood, IL  60445 | | | | | |
| | 11/16/12 | 300010 | Team Realty Group, Inc. | Service for 10-31-12 thru 11-12-12 | 2990-000 | | 612.50 | 14,932.09 |
| | | | 13152 South Cicero Avenue, Suite # 137 | Invoice # 25 - Work Evaluating Synergy Subpoena | | | | |
| | | | Crestwood, IL  60445 | | | | | |
| | 11/21/12 | 10 | Ronald A. Bol | Desk Fees - RAPP 2nd payment | 1121-000 | 1,500.00 | | 16,432.09 |
| | | | 8317 Bob-O-Link Road | | | | | |
| | | | Orland Park, IL  60462 | | | | | |
| | | | Real Estate Account | | | | | |
| | | | 708-349-1819 | | | | | |
| | 12/03/12 | 300011 | Team Realty Group, Inc. | Service for 11-16-12 thru 12-3-12 | 2990-000 | | 356.25 | 16,075.84 |
| | | | 13152 South Cicero Avenue, Suite # 137 | Invoice # 23 (dated 12-3-2012) -  Review escrow | | | | |
| | | | Crestwood, IL  60445 | information to identify closed accounts and work | | | | |
| | | | | evaluating Synergy Subpoena | | | | |
| | 12/06/12 | | Bank of America, N.A. | BOA Account Closing | 9999-000 | 200.00 | | 16,275.84 |

| | | |
|---|---|---|
| Page Subtotals | 4,700.00 | 2,189.73 |

LFORM24   UST Form 101-7-TFR (5/1/2011) *(Page: 19)*

Ver: 17.03

FORM 2    Page: 12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3604  General Acct (Harlem) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Phoenix, Arizona Deposit Services 318-0005594 CW | | | | | |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 10.25 | 16,265.59 |
| 12/31/12 | | Agent Receivables Collected Through Offsets Against Commissions (aggregate/historical) | Accounts Receivable This amount reflects the cumulative agent receivables that were collected through offsets against commissions that would otherwise have been payable to such agents by the estate. | 9999-000 | 62,204.95 | | 78,470.54 |
| 01/03/13 | 300012 | Team Realty Group, Inc. 13152 South Cicero Avenue, Suite # 137 Crestwood, IL 60445 | Service for 12-6-12 thru 12-27-12 Invoice # 24 (dated 12-27-2012)  -  Review documents submitted via subpoena;  travel to/from D. Dawson's office; research data. | 2990-000 | | 897.00 | 77,573.54 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 12.04 | 77,561.50 |
| 01/16/13 | 10 | Kenneth J. Donkel Attorney at Law 7220 West 194th St., Ste 105 Tinley Park, IL  60487 RE:  MURIEL CARTER | MURIEL CARTER - RAPP FEES | 1121-000 | 1,666.67 | | 79,228.17 |
| 01/16/13 | 300013 | BSSi2 35 Aztec Court South Barrington, IL  60010 847-551-4626 | Consulting and Support Computer Server on  the P&P Harlem Avenue (Fixed issue with Harlem Server) Invoice 5470 dated 9-27-2012 | 2990-000 | | 250.00 | 78,978.17 |
| 01/22/13 | 300014 | Team Realty Group, Inc. 13553 South Cicero Avenue, Suite # 137 Crestwood, IL 60445 | Service for 1-15-13 thru 1-18-13 Invoice (Post-it Note)  dated 1-18-2013)  - Investigating P&P Realty potential circumventions. | 2990-000 | | 375.00 | 78,603.17 |
| 01/25/13 | 300015 | Team Realty Group, Inc. 13553 South Cicero Avenue, Suite # 137 | Service for 1-22-13 and 1-24-13 Invoice (Post-it Note)  dated 1-24-2013  - | 2990-000 | | 387.50 | 78,215.67 |

| | | | | Page Subtotals | 63,871.62 | 1,931.79 | |

FORM 2

Page:   13

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******3604  General Acct (Harlem) |

| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 09/11/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Crestwood, IL  60445 | Investigating the Estate's escrow monies on deposit | | | | |
| 02/04/13 | 300016 | Team Realty Group, Inc. | Service for 1-28-13 thru -2-1-13 | 2990-000 | | 687.50 | 77,528.17 |
| | | 13553 South Cicero Avenue, Suite # 137 | Invoice 000201304 -  Review Escrow Files (27.50 hrs | | | | |
| | | Crestwood, IL  60445 | x $25.00) | | | | |
| 02/05/13 | 10 | David J. Mires | Desk Fees RAPP (Pymt 1 of 2) | 1121-000 | 1,000.00 | | 78,528.17 |
| | | 17046 S. Prestwick Drive | | | | | |
| | | Tinley Park, IL  60477 | | | | | |
| 02/14/13 | 300017 | Team Realty Group, Inc. | Service for 2-5-13 thur 2-8-13 | 2990-000 | | 412.50 | 78,115.67 |
| | | 13553 South Cicero Avenue, Suite # 137 | Invoice 000201308-  Review Escrow Files | | | | |
| | | Crestwood, IL  60445 | | | | | |
| 02/22/13 | 300018 | Team Realty Group, Inc. | Service for 2-12-13 | 2990-000 | | 212.50 | 77,903.17 |
| | | 13553 South Cicero Avenue, Suite # 137 | Invoice 000201310- Review Escrow Files (finding | | | | |
| | | Crestwood, IL  60445 | the correct contracts and investigating escrow monies) | | | | |
| 03/01/13 | 10 | David J. Mires | Desk Fees RAPP (Pymt 2 of 2) | 1121-000 | 1,000.00 | | 78,903.17 |
| | | 17046 S. Prestwick Drive | | | | | |
| | | Tinley Park, IL  60477 | | | | | |
| * 03/26/13 | 300009 | Team Realty Group, Inc. | Service for 10-31-12 thru 11-12-12 | 2990-003 | | -612.50 | 79,515.67 |
| | | 13152 South Cicero Avenue, Suite # 137 | | | | | |
| | | Crestwood, IL  60445 | | | | | |
| 04/10/13 | 300019 | Access | Records Storage 11-01-12 to 4-30-13 | 2990-000 | | 1,123.18 | 78,392.49 |
| | | 2339 Ernie Krueger Circle | Acct. No.  KNOV-PPR dated 4-2-2013 | | | | |
| | | Waukegan, IL  60087 | | | | | |
| 09/06/13 | 20 | Verner J. Ohlson | Settlement Remax 2000 | 1121-000 | 500.00 | | 78,892.49 |
| | | Gloria J. Ohlson | | | | | |
| | | 15330 Edgewood Drive | | | | | |
| | | Orland Park, IL  60462 | | | | | |
| 09/06/13 | 20 | Patricia A. Vallejo | Settlement ReMax 2000 | 1121-000 | 500.00 | | 79,392.49 |
| | | | | | | | |
| | | PNC Bank Cashier's Check | | | | | |
| 09/06/13 | 20 | Mondello Real Estate Group, Inc. | Settlement ReMax 2000 | 1121-000 | 1,500.00 | | 80,892.49 |

Page Subtotals          4,500.00          1,823.18

Ver: 17.03

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*

FORM 2

Page:    14

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******3604  General Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 09/11/13 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/06/13 | 20 | Jahnke, Sullivan & Tools, LLC<br>10075 W Lincoln Highway<br>Frankfort, IL  60423<br><br>Re:  Linda Dore<br>708-349-9333 | Settlement ReMax 2000 | 1121-000 | 500.00 | | 81,392.49 |
| 09/06/13 | 300020 | Nisen & Elliott, LLC<br>200 West Adams Street, Suite 2500<br>Chicago, IL  60606 | Settlement of Adversary Proceeding<br>of Linda Dore, Patricia Vallejo, Michael Mondello<br>and Vern Ohlson  per DKT 146<br>Order dated August 27, 2013 / Order Granting Motion<br>to Pay Special Counsel | | | 2,493.00 | 78,899.49 |
| | | | Fees          1,000.00 | 3210-000 | | | |
| | | | Expenses      1,493.00 | 3220-000 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | COLUMN TOTALS | | 87,967.95 | 9,068.46 | 78,899.49 |
| | | | Less:  Bank Transfers/CD's | | 75,193.28 | 0.00 | |
| | | | Subtotal | | 12,774.67 | 9,068.46 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 12,774.67 | 9,068.46 | |

**FORM 2**

Page:   15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 11-18133 -CAD |
|---|---|
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| Trustee Name: | N. Neville Reid, Trustee |
|---|---|
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3612  Harlem Commission Checking |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Transfer from Acct #*******7012 | Bank Funds Transfer | 9999-000 | 31,836.74 | | 31,836.74 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 19.63 | 31,817.11 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 20.27 | 31,796.84 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 19.60 | 31,777.24 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 20.24 | 31,757.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | 31,836.74 | 79.74 | 31,757.00 |
| Less: Bank Transfers/CD's | 31,836.74 | 0.00 | |
| Subtotal | 0.00 | 79.74 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 79.74 | |

Page Subtotals        31,836.74        79.74

Ver: 17.03

LFORM24

FORM 2

Page:   16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3620  Wolf Escrow Checking |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Transfer from Acct #*******6961 | Bank Funds Transfer | 9999-000 | 12,286.74 | | 12,286.74 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 7.57 | 12,279.17 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 7.82 | 12,271.35 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 7.57 | 12,263.78 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 7.81 | 12,255.97 |
| 05/08/13 | 300001 | Treasurer of the State of Illinois | Unclaimed Property (UPD 601 & 602) | 8500-000 | | 12,255.97 | 0.00 |
| | | Unclaimed Property Division | | | | | |
| | | 1 West Old State Capital Plaza, Ste. 400 | | | | | |
| | | Springfield, IL  62701-1390 | | | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 12,286.74 | 12,286.74 | 0.00 |
| Less:  Bank Transfers/CD's | 12,286.74 | 0.00 | |
| Subtotal | 0.00 | 12,286.74 | |
| Less:  Payments to Debtors | | 12,255.97 | |
| Net | 0.00 | 30.77 | |

| | | |
|---|---|---|
| Page Subtotals | 12,286.74 | 12,286.74 |

LFORM24

Ver: 17.03

Page:   17

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3638  Harlem Escrow Checking |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Transfer from Acct #*******6958 | Bank Funds Transfer-Associated Bank | 9999-000 | 39,540.48 | | 39,540.48 |
| 09/11/12 | 300001 | Terri Ward | Commission | 2990-000 | | 5,000.00 | 34,540.48 |
| 09/11/12 | 300002 | Re/Max Unlimited Northwest | Commission | 2990-000 | | 5,000.00 | 29,540.48 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 23.14 | 29,517.34 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 21.17 | 29,496.17 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 18.18 | 29,477.99 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 18.78 | 29,459.21 |
| 05/08/13 | 300003 | Treasurer of the State of Illinois | Unclaimed Property (UPD 601 & 602) | 8500-000 | | 22,777.21 | 6,682.00 |
| | | Unclaimed Property Division | | | | | |
| | | 1 West Old State Capital Plaza, Ste. 400 | | | | | |
| | | Springfield, IL  62701-1390 | | | | | |
| 05/08/13 | 300004 | Estate of P&P Realty, Inc. | Former Escrow Funds | 9999-000 | | 6,682.00 | 0.00 |
| | | Harlem Commission Account | Determined to be Estate Property | | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 39,540.48 | 39,540.48 | 0.00 |
| Less:  Bank Transfers/CD's | | 39,540.48 | 6,682.00 | |
| Subtotal | | 0.00 | 32,858.48 | |
| Less:  Payments to Debtors | | | 22,777.21 | |
| Net | | 0.00 | 10,081.27 | |

Page Subtotals      39,540.48      39,540.48

Ver: 17.03

LFORM24

FOR M 2

Page: 18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6877  BofA - General Acct (Harlem) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 05/05/11 | 2 | First Midwest Bank | (Wire In) Accounts Receivable | 1121-000 | 4.24 | | 4.24 |
| | | | | Bank Serial #: 000000 | | | | |
| * | 05/06/11 | 2 | First Midwest Bank | (Reversed Wire In) Accounts Receiva | 1121-003 | 4.24 | | 8.48 |
| * | 05/06/11 | 2 | First Midwest Bank | Initial Deposit | 1121-003 | -4.24 | | 4.24 |
| | 05/12/11 | 18 | Breo, Inc. | 17006 82nd Ave | 1290-000 | 40.00 | | 44.24 |
| | | | 30900 Rancho Viejo Rd, Ste 275 | | | | | |
| | | | San Juan Capistrano, CA 92675 | | | | | |
| | 05/21/11 | 10 | Ron Bol | April Desk Rent | 1121-000 | 503.45 | | 547.69 |
| | | | (Cashier's Check - Fifth Third Bank) | | | | | |
| | 05/21/11 | 10 | BLKK Enterprises Inc. | April Desk Rent | 1121-000 | 510.01 | | 1,057.70 |
| | | | 15607 S Harlem Ave | | | | | |
| | | | Orland Park, IL 60462 | | | | | |
| | 05/21/11 | 10 | Nick S. Guiffre | April Desk Rent | 1121-000 | 533.92 | | 1,591.62 |
| | | | Henrietta Guiffre | | | | | |
| | | | 207 Whispering Lake Drive | | | | | |
| | | | Palos Park, IL 60464 | | | | | |
| | 05/26/11 | 003001 | Safeway Self Storage | Rent - Jan-May 2011 | 2990-000 | | 565.00 | 1,026.62 |
| | | | | This check replaces bounced check (420.00)  and fees plus current rent. | | | | |
| | 06/05/11 | 10 | John r. Kelly | April Desk Rent | 1121-000 | 486.78 | | 1,513.40 |
| | | | Bernard J. Kelly | | | | | |
| | | | 15332 Maple Dr. | | | | | |
| | | | Oak Forest, IL 60452 | | | | | |
| | 06/13/11 | 10 | Kenneth J. Donkel | Accounts Receivable | 1121-000 | 122.65 | | 1,636.05 |
| | | | Trust Account | | | | | |
| | | | 7220 West 194th Street, Suite 105 | | | | | |
| | | | Tinley Park, IL 60487 | | | | | |
| | 06/13/11 | 10 | Kenneth J. Donkel | Accounts Receivable | 1121-000 | 25.00 | | 1,661.05 |
| | | | Trust Account | | | | | |

Page Subtotals    2,226.05    565.00

Page:    19

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 11-18133 -CAD | |
| Case Name: | P&P REALTY, INC. | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6877  BofA - General Acct (Harlem) |

| | |
|---|---|
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 7220 West 194th Street, Suite 105 Tinley Park, IL 60487 | | | | | |
| 06/13/11 | 18 | Fannie Mae P.O. Box 650043 Dallas, TX 75265-0043 | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 5,518.52 | | 7,179.57 |
| 06/13/11 | 18 | Fannie Mae P.O. Box 650043 Dallas, TX 75265-0043 | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,935.91 | | 10,115.48 |
| 06/13/11 | 18 | Fannie Mae P.O. Box 650043 Dallas, TX 75265-0043 | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 749.28 | | 10,864.76 |
| 06/13/11 | 18 | Fannie Mae P.O. Box 650043 Dallas, TX 75265-0043 | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 253.12 | | 11,117.88 |
| 06/13/11 | 18 | Fannie Mae P.O. Box 650043 Dallas, TX 75265-0043 | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 301.08 | | 11,418.96 |
| 06/13/11 | 18 | Fannie Mae P.O. Box 650043 Dallas, TX 75265-0043 | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 545.00 | | 11,963.96 |
| 06/13/11 | 18 | Fannie Mae P.O. Box 650043 Dallas, TX 75265-0043 | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,185.83 | | 14,149.79 |
| * 06/13/11 | | Angela A. Adams 9150 West 162nd Street Orland Hills, IL 60487 | Administrative Expense | 2990-003 | 627.50 | | 14,777.29 |
| * 06/13/11 | | Angela A. Adams 9150 West 162nd Street Orland Hills, IL 60487 | Administrative Expense Should have been a check not a deposit | 2990-003 | -627.50 | | 14,149.79 |
| 06/13/11 | 003002 | Angela A. Adams | Administrative Expense | 2990-000 | | 627.50 | 13,522.29 |

| | | |
|---|---|---|
| Page Subtotals | 12,488.74 | 627.50 |

Ver: 17.03

FORM 2

Page: 20

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 11-18133 -CAD | |
| Case Name: | P&P REALTY, INC. | |
| | | |
| Taxpayer ID No: | *******1583 | |
| For Period Ending: | 09/11/13 | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6877  BofA - General Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 9150 West 162nd Street | | | | | |
| | | Orland Hills, IL 60477 | | | | | |
| 06/16/11 | 003003 | Scott Shepard | Administrative Expense | 2990-000 | | 262.50 | 13,259.79 |
| | | 4845 W. 137th St., Unit C22 | Period ending 5/27/11 | | | | |
| | | Crestwood, IL 60645 | | | | | |
| 06/16/11 | 003004 | Scott Shepard | Administrative Expense | 2990-000 | | 337.50 | 12,922.29 |
| | | 4845 W. 137th St., Unit C22 | Period ending 6/10/11 | | | | |
| | | Crestwood, IL 60645 | | | | | |
| 06/23/11 | 10 | Kenneth J. Donkel | Accounts Receivable Interest Collec | 1121-000 | 33.33 | | 12,955.62 |
| | | Trust Account | | | | | |
| | | 7220 West 194th Street, Suite 105 | | | | | |
| | | Tinley Park, IL 60487 | | | | | |
| 06/23/11 | 18 | Fannie Mae | 17163 Apple Tree | 1221-000 | 4.96 | | 12,960.58 |
| | | P.O. Box 650043 | Created for Remax Team 2000 | | | | |
| | | Dallas, TX 75265-0043 | | | | | |
| 06/23/11 | 18 | Fannie Mae | Various Properties | 1221-000 | 4,592.45 | | 17,553.03 |
| | | P.O. Box 650043 | Created for Remax Team 2000 | | | | |
| | | Dallas, TX 75265-0043 | | | | | |
| 06/23/11 | 18 | Fannie Mae | Various Properties | 1221-000 | 1,241.48 | | 18,794.51 |
| | | P.O. Box 650043 | Created for Remax Team 2000 | | | | |
| | | Dallas, TX 75265-0043 | | | | | |
| 06/23/11 | 18 | Fannie Mae | Various Properties | 1221-000 | 1,000.00 | | 19,794.51 |
| | | P.O. Box 650043 | Created for Remax Team 2000 | | | | |
| | | Dallas, TX 75265-0043 | | | | | |
| 06/23/11 | 18 | Fannie Mae | Various Properties | 1221-000 | 669.79 | | 20,464.30 |
| | | P.O. Box 650043 | Created for Remax Team 2000 | | | | |
| | | Dallas, TX 75265-0043 | | | | | |
| 06/23/11 | 18 | Fannie Mae | Various Properties | 1221-000 | 220.46 | | 20,684.76 |
| | | P.O. Box 650043 | Created for Remax Team 2000 | | | | |
| | | Dallas, TX 75265-0043 | | | | | |

| | | | |
|---|---|---|---|
| | Page Subtotals | 7,762.47 | 600.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 21

Exhibit B

| | |
|---|---|
| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6877  BofA - General Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/23/11 | 18 | Fannie Mae<br>P.O. Box 650043<br>Dallas, TX 75265-0043 | Various Properties<br>Created for Remax Team 2000 | 1221-000 | 519.92 | | 21,204.68 |
| 06/23/11 | 003005 | Scott Shepard | Administrative Expense<br>Period ending 6/17/11 | 2990-000 | | 635.00 | 20,569.68 |
| 06/23/11 | 003006 | Angela A. Adams<br>9150 West 162nd Street<br>Orland Hills, IL 60487 | Administrative Expense | 2990-000 | | 175.00 | 20,394.68 |
| 06/24/11 | 10 | Janis Bray<br>18025 Voss Drive<br>Orland Park, IL 60462 | April Desk Rent | 1121-000 | 208.50 | | 20,603.18 |
| *  06/24/11 | 12 | First American Title Ins Co.<br>167 N. Ottawa Street, Suite 102<br>Joliet, IL 60432 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-003 | 6,940.00 | | 27,543.18 |
| *  06/24/11 | 12 | First American Title Ins Co.<br>167 N. Ottawa Street, Suite 102<br>Joliet, IL 60432 | Commission Paid at Settlement | 1221-003 | -6,940.00 | | 20,603.18 |
| 06/28/11 | 11 | Great Lakes Bank<br>Re: Order Approving Sale<br>to South Suburban | (Wire In) Sale to South Suburban<br>Bank Serial #: 000000 | 1129-000 | 15,000.00 | | 35,603.18 |
| 06/28/11 | 18 | Fannie Mae<br>P.O. Box 650043<br>Dallas, TX 75265-0043 | Various Properties<br>Created for Remax Team 2000 | 1221-000 | 990.94 | | 36,594.12 |
| 06/28/11 | 18 | Fannie Mae<br>P.O. Box 650043<br>Dallas, TX 75265-0043<br>Re: 203 W. 155th St, Harvey, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,402.00 | | 37,996.12 |
| 06/28/11 | 10 | Kenneth J. Donkel<br>7220 West 194th Street, Suite 105<br>Tinley Park, IL 60487 | Costs Recovered-James Damiani | 1121-000 | 460.00 | | 38,456.12 |
| | | | Page Subtotals | | 18,581.36 | 810.00 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 29)*

Ver: 17.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   22

Exhibit B

| | | |
|---|---|---|
| Case No: | 11-18133  -CAD | |
| Case Name: | P&P REALTY, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6877  BofA - General Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/28/11 | 18 | File No. 09000742<br>First American Title Ins Co.<br>167 N. Ottawa Street, Suite 102<br>Joliet, IL 60432<br>Re:5655 S. Troy, Chicago, IL | Management Fees<br>Created for Remax Team 2000 | 1221-000 | 1,088.71 | | 39,544.83 |
| 06/29/11 | 003007 | First Midwest Bank | Furniture and Equipment | 4210-000 | | 20,000.00 | 19,544.83 |
| 07/05/11 | 003008 | Team Realty Group, Inc. | Administrative Expenses<br>Period Ending: 6/24/11 - $675.00<br>Period Ending: 7/2/11 - $912.50 | 2990-000 | | 1,587.50 | 17,957.33 |
| 07/05/11 | 003009 | Angela A. Adams<br>9150 West 162nd Street<br>Orland Hills, IL 60487 | Administrative Expense<br>Period Ending: 6/23/11: $288.75<br>Period Ending: 6/30/11: $200.00 | 2990-000 | | 488.75 | 17,468.58 |
| 07/09/11 | 16 | Judy Barr Topinka, Comptroller | Income Tax Refund (2008) | 1224-000 | 1,002.16 | | 18,470.74 |
| 07/09/11 | 19 | Fannie Mae<br>P.O. Box 650043<br>Dallas, TX 75265-0043<br>Re: 1444 Gilord, Bourbonnais | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 16,807.25 | | 35,277.99 |
| 07/18/11 | 003010 | Angela A. Adams<br>9150 West 162nd Street<br>Orland Hills, IL 60487 | Administrative Expense<br>Period Ending: 7/16/11 | 2990-000 | | 143.75 | 35,134.24 |
| 07/18/11 | 003011 | Team Realty Group, Inc. | Administrative Expenses<br>Period Ending: 7/15/11 | 2990-000 | | 700.00 | 34,434.24 |
| 07/27/11 | 003012 | Angela A. Adams<br>9150 West 162nd Street<br>Orland Hills, IL 60487 | Administrative Expense<br>Period Ending: 7/23/11 | 2990-000 | | 175.00 | 34,259.24 |
| 07/27/11 | 003013 | Team Realty Group, Inc. | Administrative Expenses<br>Period Ending: 7/20/11 | 2990-000 | | 250.00 | 34,009.24 |
| * 07/27/11 | 003014 | Access | Records storage thru 6/30/11 | 9999-003 | | 1,128.85 | 32,880.39 |
| * 07/27/11 | 003014 | Access | Records storage thru 6/30/11 | 9999-003 | | -1,128.85 | 34,009.24 |

Page Subtotals      18,898.12      23,345.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   23

Exhibit B

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6877  BofA - General Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 09/11/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/27/11 | 003015 | Access 2339 Ernie Krueger Circle Waukegan, IL 60087 | Records storage thru 6/30/11 | 2990-000 | | 1,032.85 | 32,976.39 |
| 07/28/11 | 18 | Paul Gawel Re: ? | May Rent 17207 Lakebrook Drive Orland Park, IL 60467 | 1290-000 | 150.00 | | 33,126.39 |
| 07/28/11 | 18 | Paul Gawel Re: ? | June Rent 17207 Lakebrook Drive Orland Park, IL 60467 | 1290-000 | 150.00 | | 33,276.39 |
| 07/28/11 | 18 | Paul Gawel Re: ? | July Rent | 1290-000 | 150.00 | | 33,426.39 |
| 07/28/11 | 18 | Fannie Mae P.O. Box 650043 Dallas, TX 75265- Re: 4333 207th St, Matteson, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 825.00 | | 34,251.39 |
| 07/28/11 | 18 | Bank of America Re: Various | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,580.00 | | 35,831.39 |
| 07/28/11 | 18 | Bank of America-JPK Capital Re: Various | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 240.77 | | 36,072.16 |
| * 07/28/11 | 12 | Heath Miller Re: ? | Accounts Receivable 123 S. Green Street, Unit 903B Chicago, IL 60607-5601 | 1121-003 | 2,500.00 | | 38,572.16 |
| * 07/28/11 | 12 | Keystone Asset Management Re: Various | Various Properties | 1221-003 | 1,793.59 | | 40,365.75 |
| 07/28/11 | 10 | Village of Orland Park Re: UB Cr Refund-Finals | UB Cr Refund | 1121-000 | 1.00 | | 40,366.75 |
| 07/28/11 | | Team Realty Group, Inc. | (Wire Transfer) Administrative Expe Period Ending: 7/10/11 | 2990-000 | | 575.00 | 39,791.75 |
| 08/02/11 | 003016 | Angela A. Adams 9150 West 162nd Street | Administrative Expense Period Ending: 7/30/11 | 2990-000 | | 306.25 | 39,485.50 |

| | | | | Page Subtotals | 7,390.36 | 1,914.10 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 31)*

Ver: 17.03

FORM 2

Page: 24

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-18133 -CAD
Case Name: P&P REALTY, INC.

Taxpayer ID No: *******1583
For Period Ending: 09/11/13

Trustee Name: N. Neville Reid, Trustee
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******6877 BofA - General Acct (Harlem)

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Orland Hills, IL 60487 | | | | | |
| 08/03/11 | 003017 | Team Realty Group, Inc. | Administrative Expenses | 2990-000 | | 75.00 | 39,410.50 |
| | | | Period Ending: 7/25/11 | | | | |
| * 08/04/11 | 12 | Fannie Mae | Commission Paid at Settlement | 1221-003 | 9,100.00 | | 48,510.50 |
| | | P.O. Box 650043 | Created for Remax Team 2000 | | | | |
| | | Dallas, TX 75265- | | | | | |
| | | Re: 16815 Merrill, South Holland, IL | | | | | |
| 08/04/11 | 18 | Fannie Mae | Commission Paid at Settlement | 1221-000 | 500.00 | | 49,010.50 |
| | | P.O. Box 650043 | Created for Remax Team 2000 | | | | |
| | | Dallas, TX 75265- | | | | | |
| | | Re: 12813 S Bishop, Riverdale, IL | | | | | |
| 08/05/11 | 003018 | David Feldman Worldwide, Inc. | Court Reporter & Transcript | 2990-000 | | 549.00 | 48,461.50 |
| | | P.O. Box 2392 | Creditors 341 Meeting 6/28/11 | | | | |
| | | New York, NY 10116-2392 | | | | | |
| 08/05/11 | 003019 | C2 Legal of Illinois | Coping & Postage | 2990-000 | | 3,133.80 | 45,327.70 |
| | | 20 North Clark, STE 300 | Invoice No. 115801 | | | | |
| | | Chicago, IL 60602 | Pleadings filed 6/20/11 & 6/21/11 | | | | |
| 08/05/11 | 003020 | C2 Legal of Illinois | Coping & Postage | 2990-000 | | 1,494.00 | 43,833.70 |
| | | 20 North Clark, STE 300 | Invoice No. 115732 | | | | |
| | | Chicago, IL 60602 | Pleadings filed 6/16/11 | | | | |
| 08/19/11 | 003021 | Angela A. Adams | Administrative Expense | 2990-000 | | 275.00 | 43,558.70 |
| | | 9150 West 162nd Street | Period Ending: 8/20/11 | | | | |
| | | Orland Hills, IL 60487 | | | | | |
| 08/19/11 | 003022 | Access | Records storage thru 8/1 - 8/31/11 | 2990-000 | | 227.26 | 43,331.44 |
| | | 2339 Ernie Krueger Circle | | | | | |
| | | Waukegan, IL 60087 | | | | | |
| 08/22/11 | 003023 | Team Realty Group, Inc. | Administrative Expenses | 2990-000 | | 287.50 | 43,043.94 |
| | | | Period Ending: 8/4/11 | | | | |
| 08/30/11 | 003024 | Angela A. Adams | Administrative Expense | 2990-000 | | 150.00 | 42,893.94 |
| | | 9150 West 162nd Street | Period Ending: 8/27/11 | | | | |

| | Page Subtotals | 9,600.00 | 6,191.56 |
|---|---|---|---|

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 32)*

Ver: 17.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 25

Exhibit B

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6877  BofA - General Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Orland Hills, IL 60487 | | | | | |
| 08/30/11 | 003025 | Team Realty Group, Inc. | Administrative Expenses | 2990-000 | | 181.25 | 42,712.69 |
| | | | Period Ending: 8/27/11 | | | | |
| 09/01/11 | 15 | HSA Insurance Services, Inc. | Insurance Refund | 1221-000 | 4,167.75 | | 46,880.44 |
| 09/09/11 | 18 | Fannie Mae | Commission Paid at Settlement | 1221-000 | 425.00 | | 47,305.44 |
| | | P.O. Box 650043 | Created for Remax Team 2000 | | | | |
| | | Dallas, TX 75265- | | | | | |
| | | Re: 3294 Ridgefield, Lockport, IL | | | | | |
| 09/09/11 | 18 | Bank of America | Accounts Receivable | 1290-000 | 109.38 | | 47,414.82 |
| | | Re: ? | 125 DuPont Drive | | | | |
| | | | RI1-121-01-30 | | | | |
| | | | Providence, RI 02907 | | | | |
| 09/09/11 | 18 | Lender Processing Services | Accounts Receivable | 1290-000 | 70.00 | | 47,484.82 |
| | | Re: ? | 601 Riverside Avenue | | | | |
| | | | Jacksonville, FL 32204 | | | | |
| 09/09/11 | | JPK Capital | (Wire Transfer) Letter Agreement | 8500-000 | | 16,807.25 | 30,677.57 |
| | | Re: Mold Solutions | Services rendered on May 5, 2011, at 1444 Guilford, | | | | |
| | | | Bourbonnais, IL 60914 | | | | |
| 09/09/11 | 003026 | Angela A. Adams | Administrative Expense | 2990-000 | | 462.50 | 30,215.07 |
| | | 9150 West 162nd Street | Period Ending: 9/8/11 | | | | |
| | | Orland Hills, IL 60487 | | | | | |
| 09/09/11 | 003027 | Access | Records storage 9/1/11 thru 9/30/11 | 2990-000 | | 164.51 | 30,050.56 |
| * 09/11/11 | 12 | Heath Miller | Accounts Receivable | 1121-003 | -2,500.00 | | 27,550.56 |
| | | Re: ? | Bank received Stop Payment from Heath Miller | | | | |
| | | | (123 S. Green Street, Unit 903B | | | | |
| | | | Chicago, IL 60607-5601) | | | | |
| * 09/11/11 | 12 | Keystone Asset Management | Various Properties | 1221-003 | -1,793.59 | | 25,756.97 |
| | | Re: Various | Bank received stop payment | | | | |
| * 09/12/11 | 12 | Fannie Mae | Commission Paid at Settlement | 1221-003 | -9,100.00 | | 16,656.97 |

| | | | Page Subtotals | -8,621.46 | 17,615.51 | |
|---|---|---|---|---|---|---|

UST Form 101-7-TFR (5/1/2011) *(Page: 33)*

LFORM24

Ver: 17.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 26

Exhibit B

Case No:       11-18133 -CAD
Case Name:   P&P REALTY, INC.

Taxpayer ID No:   *******1583
For Period Ending: 09/11/13

Trustee Name:        N. Neville Reid, Trustee
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:      *******6877  BofA - General Acct (Harlem)

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 650043 Dallas, TX 75265- Re: 16815 Merrill, South Holland, IL | Stop Payment | | | | |
| 09/27/11 | 10 | Kenneth J. Donkel Re:  For colletion of bad debt (Soltis/Andrew) | Other Income | 1121-000 | 666.67 | | 17,323.64 |
| 09/27/11 | 18 | Chrisley Asset Management Re: 6139 W. 81st Place | Other Income | 1290-000 | 790.82 | | 18,114.46 |
| 09/27/11 | | Transfer from Acct #*******6903 | Bank Funds Transfer This transfer represented Baird & Warner check that was deposited in Wolf General by mistake.  Should have been deposited into Harlem General | 9999-000 | 5,000.00 | | 23,114.46 |
| 09/27/11 | 003028 | C2 Legal of Illinois 20 North Clark, STE 300 Chicago, IL  60602 | Coping & Postage Invoice No. 117329 First Interim Fee Application Pleadings filed 9/16/11 | 2990-000 | | 1,326.20 | 21,788.26 |
| 10/06/11 | 003029 | Access | Records storage: 10/1 thru 10/31/11 | 2990-000 | | 164.51 | 21,623.75 |
| * 10/11/11 | 003030 | Team Realty Group, Inc. | Administrative Expenses Period Ending: 10/5/11 | 2990-003 | | 181.25 | 21,442.50 |
| * 10/11/11 | 003030 | Team Realty Group, Inc. | Administrative Expenses | 2990-003 | | -181.25 | 21,623.75 |
| 10/11/11 | 003031 | Team Realty Group, Inc. | Administrative Expenses Period Ending: 10/5/11 | 2990-003 | | 662.50 | 20,961.25 |
| 10/12/11 | 10 | Kenneth J. Donkel Re:  9/27/11 Interest,Principal (Soltis/Andrew) | Other Income | 1121-000 | 265.68 | | 21,226.93 |
| * 10/12/11 | 12 | Coldwell Banker Re: 21 Churn Rd,Matteson,IL | Lease commissions | 1221-003 | 449.50 | | 21,676.43 |
| 10/17/11 | 003032 | C2 Legal of Illinois 20 North Clark, STE 300 Chicago, IL  60602 | Coping & Postage Invoice No. 116628 | 2990-000 | | 4,243.90 | 17,432.53 |

Page Subtotals            7,172.67            6,397.11

Page:   27

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-18133  -CAD |
|---|---|
| Case Name: | P&P REALTY, INC. |

Taxpayer ID No:   *******1583
For Period Ending:  09/11/13

| Trustee Name: | N. Neville Reid, Trustee |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6877  BofA - General Acct (Harlem) |

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 10/17/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-003 | | 5.00 | 17,427.53 |
| | 10/18/11 | 003033 | Team Realty Group, Inc. | Administrative Expenses | 2990-000 | | 365.00 | 17,062.53 |
| | | | | Period Ending: 10/12/11 | | | | |
| | 10/25/11 | 003034 | Team Realty Group, Inc. | Administrative Expenses | 2990-000 | | 625.00 | 16,437.53 |
| | | | | Period Ending: 10/21/11 | | | | |
| | 11/03/11 | 003035 | Team Realty Group, Inc. | Administrative Expenses | 2990-000 | | 543.75 | 15,893.78 |
| | | | | Period Ending: 10/26/11 | | | | |
| | 11/08/11 | 003036 | Team Realty Group, Inc. | Administrative Expenses | 2990-000 | | 500.00 | 15,393.78 |
| | | | | Period Ending: 11/4/11 | | | | |
| * | 11/11/11 | 12 | Coldwell Banker | Lease commissions | 1221-003 | -449.50 | | 14,944.28 |
| | | | Re: 21 Churn Rd,Matteson,IL | Stop Payment Issued | | | | |
| * | 11/11/11 | | BANK OF AMERICA, N.A. | REVERSES BANK SERVICE FEE | 2600-003 | 5.00 | | 14,949.28 |
| | 11/11/11 | 003037 | Access | Records storage: 11/1 thru 11/30/11 | 2990-000 | | 164.51 | 14,784.77 |
| | 11/15/11 | 003038 | Team Realty Group, Inc. | Administrative Expenses | 2990-000 | | 362.50 | 14,422.27 |
| | | | | Period Ending: 11/10/11 | | | | |
| | 11/16/11 | | Bank of America | Bank Service Fee | 2600-000 | | 24.85 | 14,397.42 |
| | | | | Debited on 10/31/11 - Adj out did not go into TCMS - Done manually. | | | | |
| | 11/18/11 | 18 | JPK Capital Ltd. | Inv. 100872449 | 1290-000 | 150.00 | | 14,547.42 |
| | | | c/o Remax Team 2000 | | | | | |
| | 11/18/11 | 18 | Litton Loan Servicing | Inv. 41269010/7352156 | 1290-000 | 1,750.00 | | 16,297.42 |
| | | | JPK Capital Ltd. c/o Remax Team 2000 | | | | | |
| | 11/29/11 | 003039 | Team Realty Group, Inc. | Administrative Expenses | 2990-000 | | 287.50 | 16,009.92 |
| | | | | Period Ending: 11/17/11 | | | | |
| | 11/29/11 | 003040 | Team Realty Group, Inc. | Administrative Expenses | 2990-000 | | 100.00 | 15,909.92 |
| | | | | Period Ending: 11/21/11 | | | | |
| | 12/02/11 | 10 | Kenneth J. Donkel | Other Income | 1121-000 | 5.94 | | 15,915.86 |

Page Subtotals       1,461.44       2,978.11

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 28

Exhibit B

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6877 BofA - General Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 09/11/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Re: 11/14/11 Interest, Placement in Full (Soltis/Andrew) | | | | | |
| 12/21/11 | 003041 | Access | Records storage: 12/1 thru 12/31/11 | 2990-000 | | 164.51 | 15,751.35 |
| 12/22/11 | 003042 | Team Realty Group, Inc. | Administrative Expenses | 2990-000 | | 825.00 | 14,926.35 |
| | | | Period Ending: 12/22/11 | | | | |
| 12/28/11 | 18 | National Valuation Services | Valuation Service | 1290-000 | 45.00 | | 14,971.35 |
| | | Re: 6205 Wilkie Avenue | | | | | |
| * 12/28/11 | | Bank of America | Bank Service Fee from 11/30/11 | 2600-003 | 18.86 | | 14,990.21 |
| * 12/28/11 | | Reverses Adjustment IN on 12/28/11 | Bank Service Fee | 2600-003 | -18.86 | | 14,971.35 |
| | | | Added by mistake | | | | |
| 12/28/11 | | Bank of America | Bank Service Fee from 11/30/11 | 2600-000 | | 18.86 | 14,952.49 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 19.58 | 14,932.91 |
| 02/06/12 | 003043 | Time Plus Payroll Services | Invoice # ksw-9 | 2990-000 | | 485.00 | 14,447.91 |
| | | 19136 S. Blackhawk Parkway | Preparing W2's and 940 | | | | |
| | | Unit #38 | | | | | |
| | | Mokena, IL 60448 | | | | | |
| 02/15/12 | 003044 | Access | Records storage: 2/1 thru 2/29/12 | 2990-000 | | 164.51 | 14,283.40 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 17.46 | 14,265.94 |
| 03/07/12 | 003045 | NSI Incorporated # 263 | IT Consultant Fees | 2990-000 | | 2,400.00 | 11,865.94 |
| | | 2118 Plum Grove Road | To back up and make copies of the data for all | | | | |
| | | Rolling Meadows, IL 60008 | computers released to ReMax Synergy. | | | | |
| 03/07/12 | 003046 | Access | Records storage: 3/1 thru 3/31/12 | 2990-000 | | 164.51 | 11,701.43 |
| 03/15/12 | 003047 | Illinois Department of Revenue | FEIN 37-1431538 0000 9 | 2690-000 | | 1,146.00 | 10,555.43 |
| | | P.O. Box 19053 | P&P Realty, Inc. (11-18133) N. Reid, Trustee | | | | |
| | | Springfield, IL 62794-9053 | Small Business Corp. Replacement Tax Return | | | | |
| | | | Illinois Department of Revenue | | | | |
| | | | 2011 Form IL - 1120--ST | | | | |
| 03/29/12 | | BANK OF AMERICA | Bank Service Fee | 2600-000 | | 19.50 | 10,535.93 |
| | | | December Bank Fee - Only able to back date 30 days | | | | |

| | | | Page Subtotals | | 45.00 | 5,424.93 | |

Page:  29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

FORM 2

Exhibit B

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6877 BofA - General Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 09/11/13 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 15.17 | 10,520.76 |
| 04/04/12 | 18 | Better Home Relocations LLC | Account Receivable | 1290-000 | 300.00 | | 10,820.76 |
| | | Re: 10025 Kilbourn | Referral Fee | | | | |
| 04/04/12 | 10 | Kenneth J. Donkel | Accounts Receivable | 1121-000 | 8.66 | | 10,829.42 |
| | | Re: Interest Collection | | | | | |
| 04/12/12 | 10 | Janis Bray | Agent RAPP | 1121-000 | 619.55 | | 11,448.97 |
| 04/20/12 | 18 | Fannie Mae | Commission Paid at Settlement | 1221-000 | 1,611.93 | | 13,060.90 |
| | | Re: 583 Price-Calumet City, IL | Created for Remax Team 2000 | | | | |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 14.41 | 13,046.49 |
| 05/02/12 | 003048 | International Sureties, Ltd. | Blanket Bond Disbursement Premium | 2300-000 | | 275.61 | 12,770.88 |
| | | Suite 420 | | | | | |
| | | 701 Poydras St. | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 05/03/12 | 003049 | Access | Records storage: 2/29 thru 3/27/12 | 2990-000 | | 164.51 | 12,606.37 |
| 05/18/12 | 003050 | Access | Records storage: 3/28 thru 4/27/12 | 2990-000 | | 300.98 | 12,305.39 |
| | | | Invoice #0026128 | | | | |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 15.97 | 12,289.42 |
| 06/25/12 | 003051 | Team Realty Group, Inc. | Administrative Expenses | 2990-000 | | 407.50 | 11,881.92 |
| | | | Period Ending: 3/18/12 - 6/22/12 | | | | |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 14.57 | 11,867.35 |
| 07/09/12 | 003052 | Team Realty Group, Inc. | Administrative Expenses | 2990-000 | | 412.50 | 11,454.85 |
| | | | Period Ending: 7/2/12 - 7/3/12 | | | | |
| 07/09/12 | 003053 | Stern Process & Investigation, LLC | Service of Coldwell Banker | 2990-000 | | 55.00 | 11,399.85 |
| | | 205 W. Randolph, Suiet 730 | Invoice 345519 | | | | |
| | | Chicago, IL 60606 | | | | | |
| 07/09/12 | 003054 | Stern Process & Investigation, LLC | Service of Keller Williams | 2990-000 | | 55.00 | 11,344.85 |
| | | 205 W. Randolph, Suiet 730 | Invoice 345509 | | | | |
| | | Chicago, IL 60606 | | | | | |
| 07/09/12 | 003055 | Stern Process & Investigation, LLC | Service on Century 21 Pro-Team | 2990-000 | | 55.00 | 11,289.85 |

| | | | Page Subtotals | | 2,540.14 | 1,786.22 | |

FORM 2

Page: 30

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |

| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6877  BofA - General Acct (Harlem) |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 205 W. Randolph, Suiet 730 Chicago, IL 60606 | Invoice 345520 | | | | |
| 07/09/12 | 003056 | Stern Process & Investigation, LLC 205 W. Randolph, Suiet 730 Chicago, IL 60606 | Service on Coldwell Banker HonigBel Invoice 345518 | 2990-000 | | 55.00 | 11,234.85 |
| 07/09/12 | 003057 | Stern Process & Investigation, LLC 205 W. Randolph, Suiet 730 Chicago, IL 60606 | Service on Chicago Apt Finders Invoice 345517 | 2990-000 | | 55.00 | 11,179.85 |
| 07/09/12 | 003058 | Stern Process & Investigation, LLC 205 W. Randolph, Suiet 730 Chicago, IL 60606 | Service on Re/Max Elite Invoice 345516 | 2990-000 | | 55.00 | 11,124.85 |
| 07/09/12 | 003059 | Stern Process & Investigation, LLC 205 W. Randolph, Suiet 730 Chicago, IL 60606 | Service on ColdwellBanker Stratford Invoice 345515 | 2990-000 | | 55.00 | 11,069.85 |
| 07/09/12 | 003060 | Stern Process & Investigation, LLC 205 W. Randolph, Suiet 730 Chicago, IL 60606 | Service on Century 21 S.G.R. Invoice 345514 | 2990-000 | | 55.00 | 11,014.85 |
| 07/09/12 | 003061 | Stern Process & Investigation, LLC 205 W. Randolph, Suiet 730 Chicago, IL 60606 | Service on Re/Max 1st Service Invoice 345513 | 2990-000 | | 55.00 | 10,959.85 |
| 07/09/12 | 003062 | Stern Process & Investigation, LLC 205 W. Randolph, Suiet 730 Chicago, IL 60606 | Service on Re/Max 10 Invoice 345512 | 2990-000 | | 55.00 | 10,904.85 |
| 07/09/12 | 003063 | Stern Process & Investigation, LLC 205 W. Randolph, Suiet 730 Chicago, IL 60606 | Service on Re/Max 10 in the Park Invoice 345510 | 2990-000 | | 55.00 | 10,849.85 |
| 07/09/12 | 003064 | Stern Process & Investigation, LLC 205 W. Randolph, Suiet 730 Chicago, IL 60606 | Service on Classic Realty Group Invoice 345508 | 2990-000 | | 55.00 | 10,794.85 |
| * 07/09/12 | 003065 | Team Realty Group, Inc. | Administrative Expenses | 2990-003 | | 412.50 | 10,382.35 |

| | | | Page Subtotals | | 0.00 | 907.50 | |

FOR AGE

Page: 31

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6877 BofA - General Acct (Harlem) |

| | |
|---|---|
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | Period Ending: 7/2/12 - 7/3/12 | | | | |
| * | 07/09/12 | 003065 | Team Realty Group, Inc. | Administrative Expenses | 2990-003 | | -412.50 | 10,794.85 |
| | 07/11/12 | 10 | Sophie Williams | Desk Fees / RAPP | 1121-000 | 498.69 | | 11,293.54 |
| | | | Able Associates | | | | | |
| | 07/11/12 | 10 | Judith Kijewski | Desk Fees / RAPP | 1121-000 | 481.42 | | 11,774.96 |
| * | 07/11/12 | 003066 | Access | Records storage: 1/1/12 - 1/31/12 | 2990-003 | | 300.98 | 11,473.98 |
| | | | | Invoice #0026128 | | | | |
| * | 07/11/12 | 003066 | Access | Records storage: 1/1/12 - 1/31/12 | 2990-003 | | -300.98 | 11,774.96 |
| | 07/11/12 | 003067 | Access | Records storage:1/1/12 thru 1/31/12 | 2990-000 | | 177.25 | 11,597.71 |
| | | | | Invoice #0023614 | | | | |
| | | | | Somehow I missed paying this invoice | | | | |
| | 07/11/12 | 003068 | Access | Records storage:6/1/12 thru 6/30/12 | 2990-000 | | 231.44 | 11,366.27 |
| | | | | Invoice #0026423 | | | | |
| | 07/11/12 | 003069 | Access | Records storage:7/1/12 thru 7/31/12 | 2990-000 | | 179.85 | 11,186.42 |
| | | | | Invoice #0026642 | | | | |
| | 07/26/12 | 10 | Nicholas Guiffre | Desk Fees | 1121-000 | 250.00 | | 11,436.42 |
| | | | Cashier's Check | | | | | |
| | 07/26/12 | 003070 | Stern Process & Investigation, LLC | Service on Christine Gentile | 2990-000 | | 55.00 | 11,381.42 |
| | | | 205 W. Randolph, Suiet 730 | Invoice 347944 | | | | |
| | | | Chicago, IL 60606 | | | | | |
| | 07/26/12 | 003071 | Stern Process & Investigation, LLC | Service on JPK Capital, Ltd. | 2990-000 | | 55.00 | 11,326.42 |
| | | | 205 W. Randolph, Suiet 730 | Invoice 347942 | | | | |
| | | | Chicago, IL 60606 | | | | | |
| | 07/26/12 | 003072 | Stern Process & Investigation, LLC | Service-Kennedy Connection Realtor | 2990-000 | | 55.00 | 11,271.42 |
| | | | 205 W. Randolph, Suiet 730 | Invoice 347941 | | | | |
| | | | Chicago, IL 60606 | | | | | |
| | 07/26/12 | 003073 | Stern Process & Investigation, LLC | NonService- Jay Kennedy | 2990-000 | | 55.00 | 11,216.42 |
| | | | 205 W. Randolph, Suiet 730 | Invoice 347940 | | | | |
| | | | Chicago, IL 60606 | | | | | |

| | | | Page Subtotals | | | 1,230.11 | 396.04 | |

FORM 2

Page: 32

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6877  BofA - General Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/26/12 | 003074 | Stern Process & Investigation, LLC<br>205 W. Randolph, Suiet 730<br>Chicago, IL 60606 | NonService - Kelly Kennedy<br>Invoice 347938 | 2990-000 | | 55.00 | 11,161.42 |
| 07/26/12 | 003075 | Stern Process & Investigation, LLC<br>205 W. Randolph, Suiet 730<br>Chicago, IL 60606 | Service - Re/Max Synergy<br>Invoice 348620<br>15607 Harlem Ave., Orland Park, IL | 2990-000 | | 55.00 | 11,106.42 |
| 07/26/12 | 003076 | Stern Process & Investigation, LLC<br>205 W. Randolph, Suiet 730<br>Chicago, IL 60606 | Service - Re/Max Synergy<br>Invoice 348621<br>3327A Vollmer Road, Flossmoor, IL | 2990-000 | | 55.00 | 11,051.42 |
| * 07/26/12 | 003077 | American Auction Associates, Inc.<br>8515 S. Thomas Avenue<br>Bridgeview, IL 60455 | Appraisal Fee-Remax<br>Wolf Rd & Harlem Ave locations | 3711-003 | | 200.00 | 10,851.42 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 15.00 | 10,836.42 |
| 08/07/12 | 18 | Lender Processing Services<br>Re: 17625 Westbridge, Tinley Park | Accounts Receivable | 1290-000 | 35.00 | | 10,871.42 |
| 08/14/12 | 16 | United States Treasury | Overpayment | 1224-000 | 2,133.85 | | 13,005.27 |
| 08/14/12 | 16 | United States Treasury | Overpayment | 1224-000 | 93.75 | | 13,099.02 |
| 08/14/12 | 003078 | Access Information Management | Records storage:8/1/12 thru 8/31/12<br>Invoice #0026869 | 2990-000 | | 171.44 | 12,927.58 |
| 08/23/12 | 003079 | Team Realty Group, Inc.<br>13152 South Cicero Ave., Suite # 137<br>Crestwood, IL  60445 | Administrative Expenses<br>Period Ending: 8/2/12 - $125.00 | 2990-000 | | 125.00 | 12,802.58 |
| 08/30/12 | | BANK OF AMERICA, N.A.<br>901 MAIN STREET<br>9TH FLOOR<br>DALLAS, TX  75283 | BANK FEES | 2600-000 | | 14.25 | 12,788.33 |
| 08/30/12 | | Transfer to Acct #*******3604 | Bank Funds Transfer | 9999-000 | | 12,788.33 | 0.00 |
| * 11/01/12 | | Reverses Adjustment IN on 11/11/11 | REVERSES BANK SERVICE FEE | 2600-003 | -5.00 | | -5.00 |
| * 11/01/12 | | Reverses Adjustment OUT on 10/17/11 | BANK SERVICE FEE | 2600-003 | | -5.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals | | 2,257.60 | 13,474.02 |

UST Form 101-7-TFR (5/1/2011) *(Page: 40)*

LFORM24

Ver: 17.03

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 33

Exhibit B

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6877 BofA - General Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 09/11/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 11/15/12 | 003077 | American Auction Associates, Inc.<br>8515 S. Thomas Avenue<br>Bridgeview, IL 60455 | Appraisal Fee-Remax<br>See email of 11/15/12 to K. Goin & N. Reid.  Check to be reissued by Associated Bank for deposit into P&P account. | 3711-003 | | -200.00 | 200.00 |
| 12/28/12 | 003080 | Associated Bank | BOA Account Closing | 9999-000 | | 200.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | COLUMN TOTALS | | 83,032.60 | 83,032.60 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 5,000.00 | 12,988.33 | |
| | | | Subtotal | | 78,032.60 | 70,044.27 | |
| | | | Less:  Payments to Debtors | | | 16,807.25 | |
| | | | Net | | 78,032.60 | 53,237.02 | |

Page Subtotals    0.00    0.00

LFORM24   **UST Form 101-7-TFR (5/1/2011)** *(Page: 41)*

Ver: 17.03

FORM 2

Page: 34

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6880 BofA - Escrow Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 09/11/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/06/11 | 3, 12 | First Midwest Bank | (Wire In) Accounts Receivable | 1121-000 | 460,634.15 | | 460,634.15 |
| 05/19/11 | | Greater Illinois Title Company, Custodial Settlement Escrow Acct | (Wire Transfer) 4843 Summerhill Dr Country Club Hills, IL 5/9/11 Actual date of transaction wired out | 8500-000 | | 14,625.00 | 446,009.15 |
| 05/19/11 | 000301 | Attorneys' Title Guaranty Fund, Inc. One South Wacker Drive 24th Floor Chicago, IL 60606 | Replacement check 14360 Lincoln Avenue, Dolton, IL Bank account closed due to bankruptcy filing. | 8500-000 | | 800.00 | 445,209.15 |
| 05/19/11 | 000302 | Henry and Katelyn Maciejko 10409 S. Mayfield, Apt. 3A Oak Lawn, IL 60453 | Earnest Money refund Contract cancelled - 15324 LeClaire, Oak Forest, IL | 8500-000 | | 1,000.00 | 444,209.15 |
| * 05/23/11 | 000303 | Isela Islas 240 Highpoint Drive, Apt. 204 Romeoville, IL 60446 | Replaces check #44312 Earnest Money | 9999-004 | | 5,000.00 | 439,209.15 |
| 05/23/11 | 000304 | Thomas Panoplos 1212 N. Lake Shore Drive, #30CN Chicago, IL 60610 | Replaces check #44375 Earnest Money | 8500-000 | | 5,000.00 | 434,209.15 |
| 05/23/11 | 000305 | @ Properties Attn: Nancy Gaspadarek 1586 N. Clyborn Chicago, IL 60642 | Replaces Check #44357 | 8500-000 | | 1,215.00 | 432,994.15 |
| 05/23/11 | 000306 | Joseph Alejandro 248 W. Elmwood Drive Chicago, IL 60411 | Replaces check #44362 | 8500-000 | | 1,000.00 | 431,994.15 |
| 05/26/11 | 000307 | Easley Realty | Replaces Check #44325 | 8500-000 | | 475.00 | 431,519.15 |
| 05/26/11 | 000308 | Sreenivas Kohir | Refund Earnest Money | 8500-000 | | 2,500.00 | 429,019.15 |
| * 06/01/11 | 000303 | Isela Islas 240 Highpoint Drive, Apt. 204 Romeoville, IL 60446 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 9999-004 | | -5,000.00 | 434,019.15 |

| | Page Subtotals | 460,634.15 | 26,615.00 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 42)*

Ver: 17.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 35

Exhibit B

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6880  BofA - Escrow Acct (Harlem) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/02/11 | | Transfer to Acct #*******6958 | Bank Funds Transfer<br>Transfer being made to checking account to avoid being over the limit in the number of checks allowed per month. | 9999-000 | | 129,019.15 | 305,000.00 |
| 06/10/11 | 12 | Codilis & Associates, P.C.<br>15W030 North Frontage Rd., Suite 100<br>Burr Ridge, IL 60527 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,000.00 | | 307,000.00 |
| 06/15/11 | | Codilis & Associates, P.C.<br>Escrow IOLTA<br>15 W030 North Frontage Rd.<br>Burr Ridge, IL 60527 | (Wire Transfer) Property Closing<br>8720 S. Ashland, Unit 3c, Chicago, IL | 8500-000 | | 125.00 | 306,875.00 |
| 06/15/11 | | Jordan Wooden | (Wire Transfer) Replacement Check # | 8500-000 | | 1,000.00 | 305,875.00 |
| 06/15/11 | | Chicago Title & Trust Co<br>15255 S. 94th Ave #604<br>Orland Park, IL 60462 | (Wire Transfer) Property Closing<br>10831 Donna Lane | 8500-000 | | 3,000.00 | 302,875.00 |
| 06/15/11 | | Wheatland Title Guaranty Co.<br>Escrow Account | (Wire Transfer) Property Closing<br>981 Myrtle<br>Kankakee, IL | 8500-000 | | 4,125.00 | 298,750.00 |
| 06/15/11 | | Fidelity National Title Ins Company<br>203 N. LaSalle Street, Suite 2200<br>Chicago, IL 60601 | (Wire Transfer) Property Closing | 8500-000 | | 4,742.50 | 294,007.50 |
| 06/15/11 | | Isela Islas Cano | (Wire Transfer) Replacement Check | 8500-000 | | 5,000.00 | 289,007.50 |
| * 06/15/11 | 000309 | Jordan Wooden | Replacement Check #44350 | 1121-003 | | 1,000.00 | 288,007.50 |
| * 06/15/11 | 000309 | Jordan Wooden | Replacement Check #44350 | 1121-003 | | -1,000.00 | 289,007.50 |
| 06/16/11 | | Transfer to Acct #*******6893 | Bank Funds Transfer | 9999-000 | | 135,354.00 | 153,653.50 |
| 06/18/11 | | Attorneys' Title Guaranty Fund, Inc. | (Wire Transfer) Property Closing<br>3001 Paris Ave, #108<br>River Grove, IL<br>(5/16/11)<br>Wired 5/16/11; reconciled 6/18/11 | 8500-000 | | 300.00 | 153,353.50 |

| | | |
|---|---|---|
| Page Subtotals | 2,000.00 | 282,665.65 |

FORM 2

Page:   36

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 11-18133  -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6880  BofA - Escrow Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 09/11/13 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/18/11 | | First American Trust, FSB | (Wire Transfer) Property Closing | 8500-000 | | 752.50 | 152,601.00 |
| | | | 5300 Woodlawn | | | | |
| | | | Oak Forest, IL | | | | |
| | | | (5/17/11) | | | | |
| 06/18/11 | | First American Title Company | (Wire Transfer) Property Closing | 8500-000 | | 1,120.00 | 151,481.00 |
| | | | 5306 Cumberland, #202 | | | | |
| | | | Chicago, IL | | | | |
| | | | (5/18/11) | | | | |
| 06/18/11 | | First American Trust, FSB | (Wire Transfer) Property Closing | 8500-000 | | 4,000.00 | 147,481.00 |
| | | | 16704 Lincoln | | | | |
| | | | Hazel Crest, IL | | | | |
| | | | (5/18/11 - Date of wire) | | | | |
| | | | (5/6/11) -  Date of closing) | | | | |
| 06/18/11 | | Codilis & Associates, P.C. | (Wire Transfer) Property Closing | 8500-000 | | 4,516.00 | 142,965.00 |
| | | Escrow IOLTA | 2957 N. Allen | | | | |
| | | | Chicago, IL | | | | |
| | | | (5/18/11) | | | | |
| 06/28/11 | | Transfer to Acct #*******6893 | Bank Funds Transfer | 9999-000 | | 16,200.00 | 126,765.00 |
| 07/18/11 | | Transfer to Acct #*******6893 | Bank Funds Transfer | 9999-000 | | 10,000.00 | 116,765.00 |
| * 07/28/11 | 12 | Chase (Cashier's Check) | Commission Paid at Settlement | 1221-003 | 1,000.00 | | 117,765.00 |
| | | Re: ? | Created for Remax Team 2000 | | | | |
| | | | Re: Laverne Lloyd | | | | |
| 07/28/11 | | Chicago Title and Trust Company, SW | (Wire Transfer) Property Closing | 8500-000 | | 3,850.00 | 113,915.00 |
| | | Re: 1231 Emily Lane, Mokena, IL | | | | | |
| 08/02/11 | | Transfer to Acct #*******6893 | Bank Funds Transfer | 9999-000 | | 12,880.00 | 101,035.00 |
| 08/04/11 | | Chicago Title and Trust Company, SW | (Wire Transfer) Property Closing | 8500-000 | | 2,300.00 | 98,735.00 |
| | | Re: 5620 W St. Charles Road, Berkely, IL | | | | | |
| 09/09/11 | | Attorneys' Title Guaranty Fund | (Wire Transfer) Property Closing | 8500-000 | | 1,450.00 | 97,285.00 |
| | | Re: 3626 Maxey Ct, Robbins, IL | | | | | |

|  | | | Page Subtotals | | 1,000.00 | 57,068.50 | |

Ver: 17.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 37

Exhibit B

| Case No: | 11-18133 -CAD | | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|
| Case Name: | P&P REALTY, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6880 BofA - Escrow Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | | |
| For Period Ending: | 09/11/13 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 09/11/11 | 12 | Chase (Cashier's Check)<br>Re: ? | Commission Paid at Settlement<br>Stop Payment<br>Re: Laverne Lloyd | 1221-003 | -1,000.00 | | 96,285.00 |
| 09/11/11 | | Transfer to Acct #*******6893 | Bank Funds Transfer | 9999-000 | | 23,100.00 | 73,185.00 |
| 09/27/11 | | Transfer to Acct #*******6893 | Bank Funds Transfer<br>Check from Codilis & Associates for $2,000<br>(deposited 6/10/11) should have been deposited into<br>Harlem Commission | 9999-000 | | 2,000.00 | 71,185.00 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 90.69 | 71,094.31 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 87.65 | 71,006.66 |
| 12/02/11 | | Transfer to Acct #*******6893 | Bank Funds Transfer | 9999-000 | | 7,700.00 | 63,306.66 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 78.37 | 63,228.29 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 82.92 | 63,145.37 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 75.05 | 63,070.32 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 77.55 | 62,992.77 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 80.03 | 62,912.74 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 79.93 | 62,832.81 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 74.68 | 62,758.13 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 82.31 | 62,675.82 |
| 08/30/12 | | BANK OF AMERICA, N.A.<br>901 MAIN STREET<br>9TH FLOOR<br>DALLAS, TX 75283 | BANK FEES | 2600-000 | | 74.49 | 62,601.33 |
| 08/30/12 | | Transfer to Acct #*******3596 | Bank Funds Transfer | 9999-000 | | 62,601.33 | 0.00 |

| | | Page Subtotals | -1,000.00 | 96,285.00 | |
|---|---|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 38

Exhibit B

| Case No: | 11-18133 -CAD | | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6880 BofA - Escrow Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | | |
| For Period Ending: | 09/11/13 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 462,634.15 | 462,634.15 | 0.00 |
| | | | Less: Bank Transfers/CD's | | 0.00 | 398,854.48 | |
| | | | Subtotal | | 462,634.15 | 63,779.67 | |
| | | | Less: Payments to Debtors | | | 62,896.00 | |
| | | | Net | | 462,634.15 | 883.67 | |

| | | Page Subtotals | 0.00 | 0.00 |
|---|---|---|---|---|

FORM 2

Page: 39

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 11-18133  -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 09/11/13 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/06/11 | 4 | First Midwest Bank | (Wire In) Accounts Receivable | 1121-000 | 173.21 | | 173.21 |
| * 05/06/11 | | Coldwell Banker 950 Essington Road Joliet, IL  60435 | Accounts Receivable | 1121-003 | 4,095.00 | | 4,268.21 |
| * 05/12/11 | | Coldwell Banker 950 Essington Road Joliet, IL  60435 | Accounts Receivable | 1121-003 | -4,095.00 | | 173.21 |
| 05/12/11 | 12 | First American Title Insurance Company 8707 West 95th Street Hickory Hills, IL 60457 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,600.00 | | 3,773.21 |
| 05/12/11 | 12 | First American Title Insurance Company 8707 West 95th Street Hickory Hills, IL 60457 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,500.00 | | 5,273.21 |
| 05/12/11 | 12 | Chicago Title and Trust Company 2400 N. Ashland Ave., Suite 100 Chicago, IL 60614 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,725.00 | | 7,998.21 |
| 05/12/11 | 12 | Prairie Title - Escrow Account 6821 W. North Avenue Oak Park, IL 60302 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,100.00 | | 9,098.21 |
| 05/12/11 | 12 | Stewart Title Company of Illinois 2055 W. Army Trail Road, Suite 110 Addison, IL 60101 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 4,560.00 | | 13,658.21 |
| 05/12/11 | 12 | James J. Kash Attorneys' Title Guaranty Fund, Inc. Agency Escrow Disbursement Account 6545 W. Archer Ave. Chicago, IL 60638 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,780.00 | | 17,438.21 |
| 05/12/11 | 12 | Chicago Title and Trust Company 5 Westbrook Corp | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,175.00 | | 20,613.21 |

| | Page Subtotals | 20,613.21 | 0.00 | |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 47)*

Ver: 17.03

FORM 2

Page:    40

**Exhibit B**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 11-18133 -CAD | |
| Case Name: | P&P REALTY, INC. | |

Taxpayer ID No: *******1583
For Period Ending: 09/11/13

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | #100 | | | | | |
| 05/12/11 | 12 | Meridian Title Corporation 202 S. Michigan St., Ste 300 South Bend, IN  46601 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,250.00 | | 22,863.21 |
| 05/12/11 | 12 | Meridian Title Corporation 202 S. Michigan St., Ste 300 South Bend, IN  46601 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,675.00 | | 25,538.21 |
| 05/15/11 | 12 | Codilis & Associatesk, P.C. Escrow Account 15W030 North Frontage Rd, Ste 100 Burr Ridge, IL 60527 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 110.00 | | 25,648.21 |
| 05/15/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Agency Escrow Account One South Wacker Dr., 24th Fl. Chicago, IL 60606-4654 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,225.00 | | 28,873.21 |
| 05/15/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Agency Escrow Account One South Wacker Dr., 24th Fl. Chicago, IL 60606-4654 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,110.00 | | 30,983.21 |
| 05/16/11 | 000301 | Angela A. Adams 9150 West 162nd Street Orland Hills, IL 60487 | Administrative Expense | 2990-000 | | 242.50 | 30,740.71 |
| 05/21/11 | 12 | Professional National Title Network Inc. Commonwealth Escrow Account Three First National Plaza, Suite 1600 Chicago, IL 60602 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,800.00 | | 34,540.71 |
| 05/21/11 | 12 | Old Republic National Title Ins Co 20 S. Clark Street, Ste 2000 Chicago, IL 60603 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,962.50 | | 38,503.21 |
| 05/21/11 | 12 | Professional National Title Network Inc. | Commission Paid at Settlement | 1221-000 | 7,625.00 | | 46,128.21 |

Page Subtotals            25,757.50        242.50

Ver: 17.03

FORM 2   Page: 41

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Commonwealth Escrow Account | Created for Remax Team 2000 | | | | |
| | | Three First National Plaza, Suite 1600 | | | | | |
| | | Chicago, IL 60602 | | | | | |
| 05/21/11 | 12 | First American Title Insurance Co | Commission Paid at Settlement | 1221-000 | 4,100.00 | | 50,228.21 |
| | | 440-C Qudrangle | Created for Remax Team 2000 | | | | |
| | | Bolingbrook, IL 60440 | | | | | |
| 05/21/11 | 12 | Enterprise Title Services Inc. | Commission Paid at Settlement | 1221-000 | 6,540.00 | | 56,768.21 |
| | | Escrow Account | Created for Remax Team 2000 | | | | |
| | | 11301 S Harlem Avenue | | | | | |
| | | Worth, IL 60482 | | | | | |
| 05/21/11 | 12 | Fidelity National Title Ins Co. | Commission Paid at Settlement | 1221-000 | 3,400.00 | | 60,168.21 |
| | | 9031 W. 151st Street #110 | Created for Remax Team 2000 | | | | |
| | | Orland Park, IL 6-462 | | | | | |
| 05/21/11 | 12 | Attorneys' Title Guaranty Fund, Inc. | Commission Paid at Settlement | 1221-000 | 4,255.00 | | 64,423.21 |
| | | Agency Escrow Account | Created for Remax Team 2000 | | | | |
| | | One South Wacker Dr., 24th Fl. | | | | | |
| | | Chicago, IL 60606-4654 | | | | | |
| 05/21/11 | 12 | Attorneys' Title Guaranty Fund, Inc. | Commission Paid at Settlement | 1221-000 | 1,015.00 | | 65,438.21 |
| | | Agency Escrow Account | Created for Remax Team 2000 | | | | |
| | | One South Wacker Dr., 24th Fl. | | | | | |
| | | Chicago, IL 60606-4654 | | | | | |
| 05/21/11 | 12 | Attorneys' Title Guaranty Fund, Inc. | Commission-4333 207th, Matteson | 1221-000 | 1,087.98 | | 66,526.19 |
| | | Agency Escrow Account | Created for Remax Team 2000 | | | | |
| | | One South Wacker Dr., 24th Fl. | | | | | |
| | | Chicago, IL 60606-4654 | | | | | |
| 05/21/11 | 12 | Codilis & Associates, P.C. | Commission-2634 W. 35th Pl, Chicago | 1221-000 | 1,824.00 | | 68,350.19 |
| | | Escrow Account | Created for Remax Team 2000 | | | | |
| | | 15W30 North Frontage Rd, Ste 100 | | | | | |
| | | Burr Ridge, IL 60527 | | | | | |
| 05/21/11 | 12 | Fidelity National Title Ins Co. | Commission-7737 W Golf #120, Palos | 1221-000 | 3,312.50 | | 71,662.69 |

| | | |
|---|---|---|
| Page Subtotals | 25,534.48 | 0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 49)*

LFORM24

Ver: 17.03

FOR M24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  42

Exhibit B

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 09/11/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 9031 W. 151st Street #110 Orland Park, IL 6-462 | Created for Remax Team 2000 | | | | |
| 05/21/11 | 12 | Coldwell Banker 950 Essington Road Joliet, Il 60435 | Commission-9416 Major, Oak Lawn Created for Remax Team 2000 | 1221-000 | 4,095.00 | | 75,757.69 |
| 05/21/11 | 12 | First American Title Insurance Company 18501 Maple Creek Drive, Suite 950 Tinley Park, IL 60477 | Commission-16904 Pineview, Homer Gl Created for Remax Team 2000 | 1221-000 | 8,997.00 | | 84,754.69 |
| 05/21/11 | 12 | Fidelity National Title Ins Co. 1147 W. 175th St Homewood, IL 60430 | Commission-15615 Orchid Dr. Created for Remax Team 2000 | 1221-000 | 2,792.27 | | 87,546.96 |
| 05/21/11 | 12 | Fidelity National Title Ins Co. 6250 W. 95th Street Oak Lawn, IL 60453 | Commission-7721 Williams, Darien Created for Remax Team 2000 | 1221-000 | 2,696.50 | | 90,243.46 |
| 05/21/11 | 12 | First American Title Insurance Company 8707 West 95th Street Hickory Hills, IL 60457 | Commission-8644 Massasoit, Burbank Created for Remax Team 2000 | 1221-000 | 1,475.00 | | 91,718.46 |
| 05/21/11 | 12 | First American Title Insurance Company 8707 West 95th Street Hickory Hills, IL 60457 | Commission-6038 W 63rd, Chicago Created for Remax Team 2000 | 1221-000 | 1,100.00 | | 92,818.46 |
| 06/05/11 | 12 | Alliance Title Corporation Escrow Accuont 5523 N. Cumberland Avenue, Suite 1211 Chicago, IL 60656 | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 6,395.00 | | 99,213.46 |
| 06/05/11 | 12 | Fidelity National Title Ins Co. 6250 W. 95th Street Oak Lawn, IL 60453 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,000.00 | | 102,213.46 |
| 06/05/11 | 12 | Fidelity National Title Ins Co. 6250 W. 95th Street Oak Lawn, IL 60453 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 7,480.00 | | 109,693.46 |

| | | | | Page Subtotals | 38,030.77 | 0.00 | |

Ver: 17.03

Page: 43

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6893 BofA - Commission Acct (Harlem) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/05/11 | 12 | First American Title Insurance Co<br>18501 Maple Creek Drive, Suite 950<br>Tinley Park, IL 60477 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,850.00 | | 114,543.46 |
| 06/05/11 | 12 | Professional National Title Network Inc.<br>Commonwealth Escrow Account<br>Three First National Plaza, Suite 1600<br>Chicago, IL 60602 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,725.00 | | 117,268.46 |
| 06/05/11 | 12 | Stewart Title Company of Illinois<br>2055 W. Army Trail Road, Suite 110<br>Addison, IL 60101 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 225.00 | | 117,493.46 |
| 06/05/11 | 12 | First American Title Insurance Company<br>27775 Diehl Road<br>Warrenville, IL 60555 | Wire Overage<br>Created for Remax Team 2000 | 1221-000 | 252.50 | | 117,745.96 |
| 06/05/11 | 12 | Professional National Title Network Inc.<br>Commonwealth Escrow Account<br>Three First National Plaza, Suite 1600<br>Chicago, IL 60602 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,087.50 | | 119,833.46 |
| 06/05/11 | 12 | Rels Valuation<br>10400 Yellow Circle Drive / Suite 400<br>Minnetonka, MN 55343 | Valuation / Appraisal | 1221-000 | 90.00 | | 119,923.46 |
| 06/05/11 | 12 | Fidelity National Title Ins Co.<br>6250 W. 95th Street<br>Oak Lawn, IL 60453 | Commission-9430 Grienbriar, Unit IE<br>Created for Remax Team 2000 | 1221-000 | 2,000.00 | | 121,923.46 |
| 06/05/11 | 12 | Attorneys' Title Guaranty Fund, Inc.<br>Agency Escrow Account<br>One South Wacker Dr., 24th Fl.<br>Chicago, IL 60606-4654 | Commission-32065 Ridgeland, Peotone<br>Created for Remax Team 2000 | 1221-000 | 4,486.41 | | 126,409.87 |
| 06/05/11 | 12 | Chicago Title and Trust Company<br>15255 S. 94th Ave, #604<br>Orland Park, IL 60462 | Commission-13353 S End, Crestwood<br>Created for Remax Team 2000 | 1221-000 | 3,812.50 | | 130,222.37 |

Page Subtotals 20,528.91 0.00

Ver: 17.03

Page: 44

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/05/11 | 12 | Greater Illinois Title Company<br>930 West 175th Street<br>Homewood, IL 60430 | Commission-18242 Springfield<br>Created for Remax Team 2000 | 1221-000 | 790.00 | | 131,012.37 |
| 06/05/11 | 12 | Attorneys' Title Guaranty Fund, Inc.<br>Agency Escrow Account<br>One South Wacker Dr., 24th Fl.<br>Chicago, IL 60606-4654 | Commission-1326 Cuyler, Berwyn<br>Created for Remax Team 2000 | 1221-000 | 340.00 | | 131,352.37 |
| 06/05/11 | 12 | Greater Illinois Title Company<br>858 Center Court<br>Shorewood, IL 60404 | Commission-1507 Meyer Ct<br>Created for Remax Team 2000 | 1221-000 | 4,312.50 | | 135,664.87 |
| 06/05/11 | 12 | Professional National Title Network Inc.<br>Commonwealth Escrow Account<br>Three First National Plaza, Suite 1600<br>Chicago, IL 60602 | Commission-13308 Circle, Crestwood<br>Created for Remax Team 2000 | 1221-000 | 2,625.00 | | 138,289.87 |
| 06/05/11 | 12 | Chicago Title and Trust Company<br>2738 Caton Farm Road<br>Joliet, IL 60431 | Commission-2308 Eagle Lake Rd.<br>Created for Remax Team 2000 | 1221-000 | 3,200.00 | | 141,489.87 |
| 06/10/11 | 12 | Kokoszka & Janczur, P.C.<br>As Trustee for US Dept of HUD<br>7240 Argus Drive<br>Rockford, IL 61107 | Commision Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,349.00 | | 143,838.87 |
| 06/10/11 | 12 | Attorneys' Title Guaranty Fund, Inc.<br>Agency Escrow Account<br>One South Wacker Dr., 24th Fl.<br>Chicago, IL 60606-4654 | Commission-10645 Halligan Way<br>Created for Remax Team 2000 | 1221-000 | 6,475.00 | | 150,313.87 |
| 06/10/11 | 12 | Attorneys' Title Guaranty Fund, Inc.<br>Agency Escrow Account<br>One South Wacker Dr., 24th Fl.<br>Chicago, IL 60606-4654 | Commission-10645 Halligan Way<br>Created for Remax Team 2000 | 1221-000 | 3,775.00 | | 154,088.87 |
| 06/10/11 | 12 | Barrister Title Escrow | Commission-4442 W Thomas St. | 1221-000 | 870.00 | | 154,958.87 |

| | | | Page Subtotals | | 24,736.50 | 0.00 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 52)*

Ver: 17.03

LFORM24

FOR MA

Page: 45

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6893 BofA - Commission Acct (Harlem) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Escrow Disbursement Account | Created for Remax Team 2000 | | | | |
| | | 15000 S. Cicero Avenue | | | | | |
| | | Oak Forest, IL 60452 | | | | | |
| 06/10/11 | 12 | First American Title Insurance Company | Commission-4523 W. Howdy Lane | 1221-000 | 4,020.00 | | 158,978.87 |
| | | 8707 West 95th Street | Created for Remax Team 2000 | | | | |
| | | Hickory Hills, IL 60457 | | | | | |
| 06/10/11 | 12 | Chicago Title and Trust Company | Commission-4055 205th St. | 1221-000 | 5,466.00 | | 164,444.87 |
| | | 15255 S. 94th Ave #604 | Created for Remax Team 2000 | | | | |
| | | Orland Park, IL 60462 | | | | | |
| 06/10/11 | 12 | American National Title Ins Corp | Commission-17005 Mendota | 1221-000 | 3,877.50 | | 168,322.37 |
| | | Escrow Account | Created for Remax Team 2000 | | | | |
| | | 133 E. 9th Street | | | | | |
| | | Lockport, Il 60441 | | | | | |
| 06/10/11 | 12 | Fidelity National Title Ins Co. | Commission-13620 S Lamon | 1221-000 | 1,485.00 | | 169,807.37 |
| | | 9031 W. 151st Street #110 | Created for Remax Team 2000 | | | | |
| | | Orland Park ,IL 60462 | | | | | |
| 06/10/11 | 12 | Attorneys' Title Guaranty Fund, Inc. | Commission-13323 W. Onodaga Trail | 1221-000 | 4,453.00 | | 174,260.37 |
| | | Agency Escrow Account | Created for Remax Team 2000 | | | | |
| | | One South Wacker Dr., 24th Fl. | | | | | |
| | | Chicago, IL 60606-4654 | | | | | |
| 06/10/11 | 12 | Professional National Title Network Inc. | Commission-9225 Whitehall | 1221-000 | 3,125.00 | | 177,385.37 |
| | | Commonwealth Escrow Account | Created for Remax Team 2000 | | | | |
| | | Three First National Plaza, Suite 1600 | | | | | |
| | | Chicago, IL 60602 | | | | | |
| 06/10/11 | 12 | Professional National Title Network Inc. | Commission-2338 Vernon St. | 1221-000 | 3,035.00 | | 180,420.37 |
| | | Commonwealth Escrow Account | Created for Remax Team 2000 | | | | |
| | | Three First National Plaza, Suite 1600 | | | | | |
| | | Chicago, IL 60602 | | | | | |
| 06/13/11 | 12 | Stewart Title Company of Illinois | Commission Paid at Settlement | 1221-000 | 6,219.00 | | 186,639.37 |
| | | 2055 W. Army Trail Road, Suite 110 | Created for Remax Team 2000 | | | | |

| | Page Subtotals | 31,680.50 | 0.00 | |
|---|---|---|---|---|

Page: 46

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Addison, IL 60101 | | | | | |
| 06/13/11 | 12 | Fidelity National Title Ins Co.<br>6250 W. 95th Street<br>Oak Lawn, IL 60453 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 825.00 | | 187,464.37 |
| 06/13/11 | 12 | Attorneys' Title Guaranty Fund, Inc.<br>Agency Escrow Account<br>One South Wacker Dr., 24th Fl.<br>Chicago, IL 60606-4654 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,910.00 | | 190,374.37 |
| 06/13/11 | 12 | First American Title Insurance Company<br>18501 Maple Creek Drive, Suite 950<br>Tinley Park, IL 60477 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,385.00 | | 192,759.37 |
| 06/13/11 | 12 | First American Title Insurance Company<br>30 North LaSalle Street, Suite 2220<br>Chicago, IL 60602 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,000.00 | | 193,759.37 |
| 06/13/11 | 12 | Rels Valuation<br>10400 Yellow Circle Drive / Suite 400<br>Minnetonka, MN 55343 | Valuation / Appraisal | 1221-000 | 45.00 | | 193,804.37 |
| 06/13/11 | 12 | Rels Valuation<br>10400 Yellow Circle Drive / Suite 400<br>Minnetonka, MN 55343 | Valuation / Appraisal | 1221-000 | 25.00 | | 193,829.37 |
| 06/13/11 | 12 | Professional National Title Network Inc.<br>Commonwealth Escrow Account<br>Three First National Plaza, Suite 1600<br>Chicago, IL 60602 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,162.00 | | 197,991.37 |
| 06/13/11 | 12 | Rels Valuation<br>10400 Yellow Circle Drive / Suite 400<br>Minnetonka, MN 55343 | Valuation / Appraisal | 1221-000 | 45.00 | | 198,036.37 |
| 06/13/11 | 12 | First American Title Ins Co.<br>8707 West 95th Street<br>Hickory Hills, IL 60457 | Commision Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 5,300.00 | | 203,336.37 |

Page Subtotals 16,697.00 0.00

FORM 2

Page: 47

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 11-18133 -CAD | |
| Case Name: | P&P REALTY, INC. | |
| Taxpayer ID No: | *******1583 | |
| For Period Ending: | 09/11/13 | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/13/11 | 12 | Fidelity National Title Ins Co.<br>9031 W. 151st Street #110<br>Orland Park, IL 60462 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,625.00 | | 207,961.37 |
| 06/13/11 | 12 | Professional National Title Network Inc.<br>Commonwealth Escrow Account<br>Three First National Plaza, Suite 1600<br>Chicago, IL 60602 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,124.00 | | 211,085.37 |
| 06/13/11 | 12 | Citywide Title Corporation | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 7,340.00 | | 218,425.37 |
| 06/13/11 | 12 | Stewart Title Company of Illinois<br>2055 W. Army Trail Road, Suite 110<br>Addison, IL 60101 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 12,600.00 | | 231,025.37 |
| 06/13/11 | 12 | @ Properties<br>618 West Fulton<br>Chicago, IL 60661 | Commision Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 875.00 | | 231,900.37 |
| 06/13/11 | 12 | Professional National Title Network Inc.<br>Commonwealth Escrow Account<br>Three First National Plaza, Suite 1600<br>Chicago, IL 60602 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 5,850.00 | | 237,750.37 |
| 06/13/11 | 12 | Greater Illinois Title Company<br>930 West 175th Street<br>Homewood, IL 60430 | Commision Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,625.00 | | 241,375.37 |
| 06/16/11 | | Transfer from Acct #*******6916 | Bank Funds Transfer | 9999-000 | 925.00 | | 242,300.37 |
| 06/16/11 | | Transfer from Acct #*******6880 | Bank Funds Transfer | 9999-000 | 135,354.00 | | 377,654.37 |
| 06/23/11 | 12 | North American Title Company<br>9944 South Roberts Road, Suite 108<br>Palos Hills, IL 60465 | Commision Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,375.00 | | 381,029.37 |
| 06/23/11 | 12 | BrokerPriceOpinion.com, Inc.<br>8700 Turnpike Dr, Suite 300<br>Westminster, CO 80031-4301 | Commision Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 535.00 | | 381,564.37 |

| | | | Page Subtotals | | 178,228.00 | 0.00 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 55)*

Ver: 17.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 48

Exhibit B

Case No:          11-18133  -CAD
Case Name:     P&P REALTY, INC.

Taxpayer ID No: *******1583
For Period Ending: 09/11/13

Trustee Name:      N. Neville Reid, Trustee
Bank Name:          BANK OF AMERICA, N.A.
Account Number / CD #:      *******6893  BofA - Commission Acct (Harlem)

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/24/11 | 12 | Regent Title Ins. Agency 33 N Dearborn, Ste 803 Chicago, IL 60602 Re: 13314 Greenleaf, Palos Heights, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 5,900.00 | | 387,464.37 |
| 06/24/11 | 12 | Attorneys' Title Guaranty Fund One S Wacker, 24th Fl Chicago, IL 60606 Re: 1362 Dartmouth | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 4,600.00 | | 392,064.37 |
| 06/24/11 | 12 | American National Title Ins Corp 133 E. 9th St, Lockport, IL 60441 Re: 12831 S. Oak Park, Palos Heights,IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 5,750.00 | | 397,814.37 |
| 06/24/11 | 12 | Chicago Title & Trust Co. 15255 S. 94th Ave #604 Orland Park, IL 60462 Re:21130 Oak St., Matteson, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,398.00 | | 399,212.37 |
| 06/24/11 | 12 | Attorneys' Title Guaranty Fund, Inc. One S. Wacker, 24th Fl Chicago, IL 60606 | Commission-7200 Faxton Created for Remax Team 2000 | 1221-000 | 4,400.00 | | 403,612.37 |
| 06/24/11 | 12 | Fidelity National Title Ins Co. 9031 W. 151st St, #110 Orland Park, IL 60462 Re: 10926 Sheridan Tr, Orland Park | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 11,180.00 | | 414,792.37 |
| 06/24/11 | 12 | Attorneys' Title Guaranty Fund One S. Wacker Dr, 24th Fl Chicago, IL 60606 Re: 21441 Ascot | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 9,147.50 | | 423,939.87 |
| 06/24/11 | 12 | First American Title Ins Co. 8707 W. 95th St Hickory Hills, IL 60457 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,600.00 | | 426,539.87 |

Page Subtotals          44,975.50          0.00

FOR M8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 49

Exhibit B

| | | |
|---|---|---|
| Case No: | 11-18133 -CAD | |
| Case Name: | P&P REALTY, INC. | |

Taxpayer ID No: *******1583
For Period Ending: 09/11/13

Trustee Name: N. Neville Reid, Trustee
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******6893  BofA - Commission Acct (Harlem)

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/24/11 | 12 | Re:11950 S. Springfield, Alsip<br>Burnet Title<br>9450 Bryn Mawr, Ste 700<br>Rosemont, IL 60018 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,997.50 | | 428,537.37 |
| 06/26/11 | 12 | Re: 15551 S. Millard<br>Codilis & Associates, PC<br>15W030 North Frontage Rd.<br>Burr Ridge, IL 60527 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,000.00 | | 429,537.37 |
| 06/26/11 | 12 | Re:1425 Wallace St, Chicago Heights, IL<br>Attorneys' Title Guaranty Fund<br>One S. Wacker Dr.., Chicago, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 5.00 | | 429,542.37 |
| 06/26/11 | 12 | Re: 2263 Country Club Dr., Woodridge<br>Fidelity National Title Ins Co.<br>9031 W. 151st St, #110<br>Orland Park, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 5,062.50 | | 434,604.87 |
| 06/26/11 | 12 | Re: 15355 Primrose Court, Orland Park<br>First American Title Ins. Co.<br>2400 Wolf Road<br>Westchester, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 7,020.00 | | 441,624.87 |
| 06/26/11 | 12 | Re: 101 Marie Drive, Downers Grove, IL<br>Attorneys' Title Guaranty Fund<br>1 S Wacker, 24th Fl<br>Chicago, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,000.00 | | 443,624.87 |
| 06/26/11 | 12 | Re:18401 S Pine Lake Dr, #1, Tinley Park<br>Great Illinois Title Company<br>4419 W. 95th St<br>Oak Lawn, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,562.50 | | 448,187.37 |
| 06/28/11 | 12 | Re: 837 Braemar Road, Flossmoor<br>Chicago Title & Trust Co.<br>8821 W 87th St | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 5,000.00 | | 453,187.37 |

Page Subtotals   26,647.50   0.00

Page:   50

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**FORM 2**

Exhibit B

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 09/11/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/28/11 | 12 | Hickory Hills, IL<br>Re:5524 Vine Street, Oak Forest, IL<br>Attorneys' Title Guaranty Fund<br>1 S Wacker, 24th Fl<br>Chicago, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 8,025.00 | | 461,212.37 |
| 06/28/11 | 12 | Re:17961 Fountain Circle<br>Premier title<br>1350 W. Northwest Hwy<br>Arlington Heights, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,740.00 | | 462,952.37 |
| 06/28/11 | 12 | Re: 10730 S. Rhodes, Chicago, IL<br>First American Title Ins Co.<br>30 N. LaSalle Street<br>Chicago, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,750.00 | | 464,702.37 |
| 06/28/11 | 12 | Re:5655 S. Troy, Chicago, IL<br>Transfer from Acct #*******6880 | Bank Funds Transfer | 9999-000 | 16,200.00 | | 480,902.37 |
| 07/09/11 | 12 | BrokerPriceOpinion.com, Inc.<br>8700 Turnpike Dr, Suite 300<br>Westminster, CO 8003<br>Re:Various | Commision Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 275.00 | | 481,177.37 |
| 07/09/11 | 12 | REO National<br>85 Robert St, Suite 31<br>Boston, MA 02131<br>Re: N/A | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 65.00 | | 481,242.37 |
| 07/09/11 | 12 | BrokerPriceOpinion.com, Inc.<br>8700 Turnpike Dr, Suite 300<br>Westminster, CO 8003<br>Re:Various | Commision Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 160.00 | | 481,402.37 |
| 07/09/11 | 12 | Professional National Title Network Inc.<br>Three First National Plaza, Suite 1600<br>Chicago, IL 60602 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 7,125.00 | | 488,527.37 |
| | | | Page Subtotals | | 35,340.00 | 0.00 | |

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-18133 -CAD
Case Name: P&P REALTY, INC.

Taxpayer ID No: *******1583
For Period Ending: 09/11/13

Trustee Name: N. Neville Reid, Trustee
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******6893 BofA - Commission Acct (Harlem)

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/09/11 | 12 | Re: 7741 W 171st Pl, Tinley<br>First American Title Ins Co.<br>2400 Wolf Road, Suie 102<br>Westchester, IL 60154 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,750.00 | | 491,277.37 |
| 07/09/11 | 12 | Re:6631 King Court, Woodridge<br>Stewart Title Company of Illinois<br>2055 W. Army Trail Road, Suite 110<br>Addison, IL 60101 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,550.00 | | 495,827.37 |
| 07/09/11 | 12 | RE: 4947 147th St., Midlothian<br>Attorneys' Title Guaranty Fund<br>1 S Wacker, 24th Fl<br>Chicago, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,575.00 | | 497,402.37 |
| 07/09/11 | 12 | Re:1001 Qual Dr., Bradley, IL<br>Attorneys' Title Guaranty Fund<br>1 S Wacker, 24th Fl<br>Chicago, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 880.00 | | 498,282.37 |
| 07/09/11 | 12 | Re:3043 E. 79th Pl, Chicago, IL<br>Attorneys' Title Guaranty Fund<br>1 S Wacker, 24th Fl<br>Chicago, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,963.20 | | 502,245.57 |
| 07/09/11 | 12 | Re:320 Danielle Rd., Matteson, IL<br>Attorneys' Title Guaranty Fund<br>1 S Wacker, 24th Fl<br>Chicago, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,000.00 | | 503,245.57 |
| 07/09/11 | 12 | Re:16767 Sunset Ridge Dr., Country Club<br>Attorneys' Title Guaranty Fund<br>1 S Wacker, 24th Fl<br>Chicago, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,133.33 | | 504,378.90 |
| 07/09/11 | 12 | Re:4645 W 128th PL, Alsip, IL<br>Attorneys' Title Guaranty Fund | Commission Paid at Settlement | 1221-000 | 2,020.00 | | 506,398.90 |

Page Subtotals 17,871.53 0.00

Page:   52

FOR M 2

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1 S Wacker, 24th Fl | Created for Remax Team 2000 | | | | |
| | | Chicago, IL | | | | | |
| | | Re:6311 N Cicero #A, Chicago | | | | | |
| 07/09/11 | 12 | Attorneys' Title Guaranty Fund | Commission Paid at Settlement | 1221-000 | 1,625.00 | | 508,023.90 |
| | | 1 S Wacker, 24th Fl | Created for Remax Team 2000 | | | | |
| | | Chicago, IL | | | | | |
| | | Re: 13037 S. Spencer, Alspi, IL | | | | | |
| 07/09/11 | 12 | Attorneys' Title Guaranty Fund | Commission Paid at Settlement | 1221-000 | 3,797.00 | | 511,820.90 |
| | | 1 S Wacker, 24th Fl | Created for Remax Team 2000 | | | | |
| | | Chicago, IL | | | | | |
| | | Re: 1706 Kendall Ridge, Plainfield | | | | | |
| 07/18/11 | | Transfer from Acct #*******6880 | Bank Funds Transfer | 9999-000 | 10,000.00 | | 521,820.90 |
| 07/28/11 | 12 | Attorneys' Title Guaranty Fund | Commission Paid at Settlement | 1221-000 | 825.00 | | 522,645.90 |
| | | 1 S Wacker, 24th Fl | Created for Remax Team 2000 | | | | |
| | | Chicago, IL | | | | | |
| | | Re: 2422 Orchard St, Blue Island, IL | | | | | |
| 07/28/11 | 12 | Forum Title Insurance Co. | Commission Paid at Settlement | 1221-000 | 675.00 | | 523,320.90 |
| | | Re: 1465 Kenilworth, Calumet City, IL | Created for Remax Team 2000 | | | | |
| 07/28/11 | 12 | Applebrook Realty Escrow Account | Commission Paid at Settlement | 1221-000 | 2,767.50 | | 526,088.40 |
| | | Re: 18617 Loras | Created for Remax Team 2000 | | | | |
| 07/28/11 | 12 | CTIC-ServiceLink: PNC CD LDTA Escrow | Commission Paid at Settlement | 1221-000 | 1,198.80 | | 527,287.20 |
| | | Re: 10840 Kilpatrick, Oak Lawn, IL | Created for Remax Team 2000 | | | | |
| 07/28/11 | 12 | CTIC-ServiceLink: PNC CD LDTA Escrow | Commission Paid at Settlement | 1221-000 | 3,549.00 | | 530,836.20 |
| | | Re: 17608 S Meader, Homer Glen, IL | Created for Remax Team 2000 | | | | |
| 07/28/11 | 12 | CTIC-ServiceLink: PNC CD LDTA Escrow | Commission Paid at Settlement | 1221-000 | 3,171.00 | | 534,007.20 |
| | | Re: 19606 Brockway, Joliet, IL | Created for Remax Team 2000 | | | | |
| 07/28/11 | 12 | BrokerPriceOpinion.com, Inc. | Commision Paid at Settlement | 1221-000 | 485.00 | | 534,492.20 |
| | | 8700 Turnpike Dr, Suite 300 | Created for Remax Team 2000 | | | | |
| | | Westminster, CO 8003 | | | | | |
| | | Re:Various | | | | | |

Page Subtotals           28,093.30                    0.00

FORM 2

Page:   53

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No:        11-18133 -CAD
Case Name:      P&P REALTY, INC.

Taxpayer ID No: *******1583
For Period Ending: 09/11/13

Trustee Name:      N. Neville Reid, Trustee
Bank Name:         BANK OF AMERICA, N.A.
Account Number / CD #:   *******6893  BofA - Commission Acct (Harlem)

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/28/11 | 12 | First American Title Ins Co.<br>Re:200 N. Oakwood, Willow Springs, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,800.00 | | 538,292.20 |
| 07/28/11 | 12 | First American Title Ins Co.<br>Re:7549 Heritage Ct, Summit, IL 60501 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,238.10 | | 539,530.30 |
| * 07/28/11 | 12 | Standard Bank<br>Re: ? | Misc Accounts Receivable<br>7800 W. 95th Street<br>Hickory Hills, IL 60457 | 1221-003 | 55.00 | | 539,585.30 |
| 07/28/11 | 12 | Chicago Title & Trust Co.<br>Re:3810 W Estes, Lincolnwood, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 5,750.00 | | 545,335.30 |
| 07/28/11 | 12 | Chicago Title & Trust Co.<br>Re:16020 W Blackhawk, Lockport, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 6,100.00 | | 551,435.30 |
| 07/28/11 | 12 | Chicago Title & Trust Co.<br>Re:3547 W 65th PL, Chicago, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,375.00 | | 553,810.30 |
| 07/28/11 | 12 | Chicago Title & Trust Co.<br>Re:7701 W 158th Ct, Orland Park, IL | Commission Paid at Settlement<br>Created for Remax Team 2000<br><br>The actual check came from Fidelity National Title<br>(Chicago Title was a mistake) | 1221-000 | 5,875.00 | | 559,685.30 |
| 07/28/11 | 12 | First American Title Ins Co.<br>Re:2642 Woodmere Dr, #47, Darien, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,800.00 | | 563,485.30 |
| 07/28/11 | 12 | Specialty Title Services, Inc.<br>Re: 1717 Fieldstone Ct, Shorewood, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,072.50 | | 567,557.80 |
| 07/28/11 | 12 | Professional National Title Network Inc.<br>Re: 6827 Winston Dr, Tinley Park, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,725.00 | | 571,282.80 |
| 08/02/11 | | Transfer from Acct #*******6880 | Bank Funds Transfer | 9999-000 | 12,880.00 | | 584,162.80 |
| 08/04/11 | 12 | First American Title Ins Co.<br>Re:5224 S Keating Ave, Chicago, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,250.00 | | 588,412.80 |
| 08/04/11 | 12 | CTIC-ServiceLink: PNC CD LDTA Escrow<br>Re: 4755 W 101st, Oak Lawn,IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,150.00 | | 589,562.80 |

Page Subtotals          55,070.60          0.00

Page: 54

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6893 BofA - Commission Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 09/11/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/04/11 | 12 | CTIC-ServiceLink: PNC CD LDTA Escrow | Commission Paid at Settlement | 1221-000 | 3,423.00 | | 592,985.80 |
| | | Re: 531 Rodney | Created for Remax Team 2000 | | | | |
| 08/04/11 | 12 | Attorneys' Title Guaranty Fund | Commission Paid at Settlement | 1221-000 | 997.50 | | 593,983.30 |
| | | Re: 19719 S Schoolhouse, Mokena, IL | Created for Remax Team 2000 | | | | |
| 08/04/11 | 12 | Attorneys' Title Guaranty Fund | Commission Paid at Settlement | 1221-000 | 1,897.00 | | 595,880.30 |
| | | Re: 1 Itasca Pl, Itasca, IL | Created for Remax Team 2000 | | | | |
| 08/04/11 | 12 | Br Re/Max Comm | Commission Paid at Settlement | 1221-000 | 1,525.00 | | 597,405.30 |
| | | Re: 946 Shandrew Dr 945, Naperville, IL | Created for Remax Team 2000 | | | | |
| 08/04/11 | 12 | Acquest Title Services, LLC | Commission Paid at Settlement | 1221-000 | 5,000.00 | | 602,405.30 |
| | | Re: 14436 S Twin Creek, HomerGlen, IL | Created for Remax Team 2000 | | | | |
| 08/04/11 | 12 | Regency Title Services, Inc. | Commission Paid at Settlement | 1221-000 | 4,822.50 | | 607,227.80 |
| | | Re:155660 Will Cook Rd, Homer Glen, IL | Created for Remax Team 2000 | | | | |
| 08/04/11 | 12 | Fidelity National Title Ins Company | Commission Paid at Settlement | 1221-000 | 3,025.00 | | 610,252.80 |
| | | Re: 3751 S Union, Chicago | Created for Remax Team 2000 | | | | |
| 09/02/11 | 12 | JPK Capital Ltd. | Commission Paid at Settlement | 1221-000 | 2,000.00 | | 612,252.80 |
| | | Re: I Itasca Place #212 | Created for Remax Team 2000 | | | | |
| 09/02/11 | 12 | JPK Capital Ltd. | Commission Paid at Settlement | 1221-000 | 1,000.00 | | 613,252.80 |
| | | Re: 1425 Wallace, Chicago Heights, IL | Created for Remax Team 2000 | | | | |
| 09/02/11 | 12 | JPK Capital Ltd. | Commission Paid at Settlement | 1221-000 | 1,000.00 | | 614,252.80 |
| | | Re: 2263 Country Club Dr, Woodridge,IL | Created for Remax Team 2000 | | | | |
| 09/02/11 | 12 | JPK Capital Ltd. | Commission Paid at Settlement | 1221-000 | 1,000.00 | | 615,252.80 |
| | | Re: 3815 W Estes, Lincolnwood,IL | Created for Remax Team 2000 | | | | |
| 09/02/11 | 12 | JPK Capital Ltd. | Commission Paid at Settlement | 1221-000 | 1,000.00 | | 616,252.80 |
| | | Re: 642 W 129th Pl, Chicago,IL | Created for Remax Team 2000 | | | | |
| 09/09/11 | 12 | Fidelity National Title Ins Company | Commission Paid at Settlement | 1221-000 | 2,510.00 | | 618,762.80 |
| | | Re: 14752 S. Kenton, Midlothian, IL | Created for Remax Team 2000 | | | | |
| * 09/09/11 | 12 | Attorneys' Title Guaranty Fund | Commission Paid at Settlement | 1221-003 | 1,850.00 | | 620,612.80 |
| | | Re: 167 Lake Pointe Ct. | Created for Remax Team 2000 | | | | |
| 09/09/11 | 12 | Attorneys' Title Guaranty Fund | Commission Paid at Settlement | 1221-000 | 500.00 | | 621,112.80 |

| | | Page Subtotals | | | 31,550.00 | 0.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   55

Exhibit B

| Case No: | 11-18133  -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 09/11/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/09/11 | 12 | Re: 642 W. 129th<br>Attorneys' Title Guaranty Fund<br>Re: 3626 Maxey Ct, Robbins, IL | Created for Remax Team 2000<br>Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,450.00 | | 622,562.80 |
| 09/09/11 | 12 | Central Illinois Title Co.<br>Re: 1007 Runyon Drive | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,592.50 | | 625,155.30 |
| * 09/11/11 | 12 | Standard Bank<br>Re: ? | Not sure<br>Stop Payment | 1221-003 | -55.00 | | 625,100.30 |
| 09/11/11 | | Transfer from Acct #*******6880 | 7800 W. 95th Street<br>Hickory Hills, IL 60457<br>Bank Funds Transfer | 9999-000 | 23,100.00 | | 648,200.30 |
| * 09/14/11 | 12 | Attorneys' Title Guaranty Fund<br>Re: 167 Lake Pointe Ct. | Commission Paid at Settlement<br>Should have been $1850.25 | 1221-003 | -1,850.00 | | 646,350.30 |
| 09/14/11 | 12 | Attorneys' Title Guaranty Fund<br>Re: 167 Lake Pointe Ct. | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,850.25 | | 648,200.55 |
| 09/19/11 | 12 | Fidelity National Title Ins Company<br>Re:2703 W 96th Pl Evergreen Park, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,750.00 | | 651,950.55 |
| 09/19/11 | 12 | Kristin E Walsh<br>Re: 14752 S. Kenton<br>Midlothian, IL | Commission Paid at Settlement | 1221-000 | 1,000.00 | | 652,950.55 |
| 09/27/11 | | Transfer from Acct #*******6880 | Bank Funds Transfer<br>Check from Codilis & Associates for $2,000<br>(deposited 6/10/11) should have been deposited into<br>Harlem Commission | 9999-000 | 2,000.00 | | 654,950.55 |
| 10/17/11 | 000302 | FOX, HEFTER, SWIBEL, LEVIN & CARROL | 1st Interim Fee Application<br>Period: 4-29-11 thru 8-31-11<br>[Dkt_95] | | | 142,600.86 | 512,349.69 |
| | | | Fees  137,128.50 | 3110-000 | | | |
| | | | Expenses  5,472.36 | 3120-000 | | | |

| | | Page Subtotals | 33,837.75 | 142,600.86 | |
|---|---|---|---|---|---|

LFORM24

Ver: 17.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   56

Exhibit B

| Case No: | 11-18133  -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 09/11/13 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 752.34 | 511,597.35 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 630.74 | 510,966.61 |
| 12/02/11 | 12 | Century 21 Danek Realty | Commission Paid at Settlement | 1221-000 | 2,725.00 | | 513,691.61 |
| | | Re: 1440 Bluestem Lane | Created for Remax Team 2000 | | | | |
| 12/02/11 | | Transfer from Acct #*******6880 | Bank Funds Transfer | 9999-000 | 7,700.00 | | 521,391.61 |
| 12/08/11 | | Transfer to Acct #*******7012 | Bank Funds Transfer | 9999-000 | | 20,000.00 | 501,391.61 |
| 12/08/11 | | Transfer to Acct #*******7012 | Bank Funds Transfer | 9999-000 | | 90,000.00 | 411,391.61 |
| 12/13/11 | | Transfer to Acct #*******7012 | Bank Funds Transfer | 9999-000 | | 50,000.00 | 361,391.61 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 500.75 | 360,890.86 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 473.30 | 360,417.56 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 428.37 | 359,989.19 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 442.61 | 359,546.58 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 456.80 | 359,089.78 |
| 05/08/12 | 12 | Heritage Title Company of McHenry | Commission Paid at Settlement | 1221-000 | 5,600.00 | | 364,689.78 |
| | | re: 11031 Burns Ave, Westchester | Created for Remax Team 2000 | | | | |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 460.33 | 364,229.45 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 432.90 | 363,796.55 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 477.11 | 363,319.44 |
| 08/30/12 | | BANK OF AMERICA, N.A. | BANK FEES | 2600-000 | | 431.81 | 362,887.63 |
| | | 901 MAIN STREET | | | | | |
| | | 9TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |
| 08/30/12 | | Transfer to Acct #*******3570 | Bank Funds Transfer | 9999-000 | | 362,887.63 | 0.00 |

Page Subtotals                16,025.00                528,374.69

FORM 2

Page: 57

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:          11-18133  -CAD
Case Name:        P&P REALTY, INC.

Taxpayer ID No:   *******1583
For Period Ending: 09/11/13

Trustee Name:              N. Neville Reid, Trustee
Bank Name:                 BANK OF AMERICA, N.A.
Account Number / CD #:     *******6893  BofA - Commission Acct (Harlem)

Blanket Bond (per case limit): $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 671,218.05 | 671,218.05 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 208,159.00 | 522,887.63 | |
| | | | Subtotal | | 463,059.05 | 148,330.42 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 463,059.05 | 148,330.42 | |

Page Subtotals                0.00                0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6903  BofA - General Acct (Wolf) |

| | |
|---|---|
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/21/11 | 10 | S&R Realty<br>18080 S. Wolf road<br>Orland park, IL 60467 | April Desk Rent | 1121-000 | 622.55 | | 622.55 |
| 05/21/11 | 10 | Ruben Vallejo<br>Judi Vallejo<br>16213 bormet Drive<br>Tinley Park, IL 60477 | April Desk Rent<br>Created for Remax Team 2000 | 1121-000 | 698.42 | | 1,320.97 |
| 05/21/11 | 10 | John Charleston Inc.<br>16832 Steeple Chase Pkwy<br>Orland Park, IL 60467 | April Desk Rent | 1121-000 | 1,127.47 | | 2,448.44 |
| 05/23/11 | 000301 | Angela A. Adams<br>9150 West 162nd Street<br>Orland Hills, IL 60487 | Administrative Expense | 2990-000 | | 1,000.00 | 1,448.44 |
| 06/02/11 | 000302 | Angela A. Adams<br>9150 West 162nd Street<br>Orland Hills, IL 60487 | Administrative Expense | 2990-000 | | 862.50 | 585.94 |
| 06/05/11 | 10 | VIP II, Inc.<br>13520 Marissa Ct<br>Homer Glen, IL 60491 | April Desk Rent-Al Vallejo | 1121-000 | 993.75 | | 1,579.69 |
| 06/05/11 | 10 | VIP, Inc. | April Desk Rent-Pat Vallejo | 1121-000 | 1,836.09 | | 3,415.78 |
| 06/05/11 | 10 | VIP II, Inc.<br>13520 Marissa Ct<br>Homer Glen, IL 60491 | April Desk Rent-Dan Hurley | 1121-000 | 250.00 | | 3,665.78 |
| 06/06/11 | 000303 | Angela A. Adams<br>9150 West 162nd Street<br>Orland Hills, IL 60487 | Administrative Expense | 2990-000 | | 595.00 | 3,070.78 |
| * 06/26/11 | | Baird & Warner, Inc.<br>120 S LaSalle St<br>Chicago, IL 60603 | Collateral Proceeds | 1221-003 | 5,000.00 | | 8,070.78 |

| | Page Subtotals | 10,528.28 | 2,457.50 | |
|---|---|---|---|---|

FORM 2

Page: 59

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6903  BofA - General Acct (Wolf) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/26/11 | 000304 | First Midwest Bank | Other Chapter 7 Admin. Expenses | 2990-003 | | 5,000.00 | 3,070.78 |
| | 06/30/11 | | Transfer from Acct #*******6929 | Bank Funds Transfer | 9999-000 | 14,687.31 | | 17,758.09 |
| | 07/27/11 | 10 | Frank D. Williams | April Desk Rent | 1121-000 | 469.51 | | 18,227.60 |
| | | | Diane M. Williams | | | | | |
| | | | 8300 W 162nd Pl | | | | | |
| | | | Tinley Park, IL 60477 | | | | | |
| * | 07/27/11 | 000304 | First Midwest Bank | Other Chapter 7 Admin. Expenses | 2990-003 | | -5,000.00 | 23,227.60 |
| | 07/28/11 | | Coventry II DDR Tucker Marley | (Wire Transfer) Post-petition Rent | 8500-000 | | 14,687.31 | 8,540.29 |
| | | | Developers Diversified Realty | Wolf Road location | | | | |
| | 08/29/11 | 000305 | Angela A. Adams | Administrative Expense | 2990-000 | | 212.50 | 8,327.79 |
| | | | 9150 West 162nd Street | Period Ending: 8/12/11 | | | | |
| | | | Orland Hills, IL 60487 | | | | | |
| | 09/15/11 | 000306 | Stern Process & Investigation | Corporate Service of Subpoena | 2990-000 | | 55.00 | 8,272.79 |
| | | | 205 W. Randolph Street | Midwest Real Estate Data | | | | |
| | | | Suite 730 | | | | | |
| | | | Chicago, IL  60606 | | | | | |
| * | 09/27/11 | | Baird & Warner, Inc. | Collateral Proceeds | 1221-003 | -5,000.00 | | 3,272.79 |
| | | | 120 S LaSalle St | | | | | |
| | | | Chicago, IL 60603 | | | | | |
| | 09/27/11 | 17 | Baird & Warner, Inc. | Purchase Agreement | 1221-000 | 5,000.00 | | 8,272.79 |
| | | | | Reversed in error - should have done a transfer in | | | | |
| | | | | order to move money to Harlem General | | | | |
| | 09/27/11 | | Transfer to Acct #*******6877 | Bank Funds Transfer | 9999-000 | | 5,000.00 | 3,272.79 |
| | | | | This transfer represented Baird & Warner check that | | | | |
| | | | | was deposited in Wolf General by mistake.  Should | | | | |
| | | | | have been deposited into Harlem General | | | | |
| | 10/18/11 | 000307 | Jackleen De Fini | 9/22/11 Transcript | 2990-000 | | 116.80 | 3,155.99 |
| | | | U.S. Courthouse | | | | | |
| | | | 219 S. Dearborn | | | | | |
| | | | Chicago, IL 60604 | | | | | |

Page Subtotals   15,156.82   20,071.61

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 60

Exhibit B

| Case No: | 11-18133 -CAD | | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6903 BofA - General Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | | |
| For Period Ending: | 09/11/13 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 4.15 | 3,151.84 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 3.89 | 3,147.95 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 3.88 | 3,144.07 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 4.12 | 3,139.95 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 3.73 | 3,136.22 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 3.86 | 3,132.36 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 3.98 | 3,128.38 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 3.97 | 3,124.41 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 3.71 | 3,120.70 |
| 07/11/12 | 10 | Paul Newman | Desk Fees / RAPP | 1121-000 | 355.28 | | 3,475.98 |
| 07/26/12 | 10 | Sherry Justice | Desk Fee | 1121-000 | 289.46 | | 3,765.44 |
| | | | 1/3 desk fee per arrangement.  She owes -0- RAPP | | | | |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 4.30 | 3,761.14 |
| 08/30/12 | | BANK OF AMERICA, N.A. | BANK FEES | 2600-000 | | 4.47 | 3,756.67 |
| | | 901 MAIN STREET | | | | | |
| | | 9TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |
| 08/30/12 | | Transfer to Acct #*******3562 | Bank Funds Transfer-Associated Bank | 9999-000 | | 3,756.67 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 26,329.84 | 26,329.84 | 0.00 |
| | | Less:  Bank Transfers/CD's | | | 14,687.31 | 8,756.67 | |
| | | Subtotal | | | 11,642.53 | 17,573.17 | |
| | | Less:  Payments to Debtors | | | | 14,687.31 | |
| | | Net | | | 11,642.53 | 2,885.86 | |

Page Subtotals       644.74       3,800.73

FORM 2

Page: 61

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6916  BofA - Escrow Acct (Wolf) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/06/11 | 6, 12 | First Midwest Bank | (Wire In) Accounts Receivable | 1180-000 | 200,721.78 | | 200,721.78 |
| 05/19/11 | | Chicago Title and Trust Company, S.W. | (Wire Transfer) 8207 Norwood | 8500-000 | | 1,500.00 | 199,221.78 |
| | | 15255 S. 94th Ave, #604 | Tinley Park, IL | | | | |
| | | Orland Park, IL 60462 | Original wire on 5/9/11 | | | | |
| 05/19/11 | 000301 | TAB Realty Group | Escrow money | 8500-002 | | 300.00 | 198,921.78 |
| | | 8202 S. Cottage Grove | 5135 S. Kenwood, Unit 507, Chicago, IL | | | | |
| | | Chicago, IL 60619 | | | | | |
| 05/19/11 | 000302 | Christopher and Emilija Giovan | Refund Earnest Money | 8500-002 | | 2,000.00 | 196,921.78 |
| | | 5034 Jarvis | 14417 Ashley Court | | | | |
| | | Skokie, IL 60077 | Orland Park, IL | | | | |
| 05/19/11 | 000303 | Patricia Wirtz | Refund Earnest Money | 8500-002 | | 500.00 | 196,421.78 |
| | | 14417 Ashley Court | 14417 Ashley Court | | | | |
| | | Orland Park, IL 60462 | Orland Park, IL | | | | |
| 05/21/11 | 12 | Fidelity National Title Ins Co. | Commission Paid at Settlement | 1221-000 | 5,850.00 | | 202,271.78 |
| | | 116 N. Chicago Street #203 | Created for Remax Team 2000 | | | | |
| 05/21/11 | 12 | Fidelity National Title Ins Co. | Commission Paid at Settlement | 1221-000 | 6,125.00 | | 208,396.78 |
| | | 116 N. Chicago Street #203 | Created for Remax Team 2000 | | | | |
| 05/26/11 | 000304 | Barbara Simich | Release of Earnest Money | 8500-002 | | 1,000.00 | 207,396.78 |
| 05/26/11 | 000305 | Nicholas Guisto | Replaces Check #'s 3088 and 3102 | 8500-002 | | 1,000.00 | 206,396.78 |
| * 05/26/11 | 000306 | Frank Alesi | Refund Escrow Money | 9999-003 | | 2,500.00 | 203,896.78 |
| * 05/26/11 | 000306 | Frank Alesi | Refund Escrow Money | 9999-003 | | -2,500.00 | 206,396.78 |
| 05/26/11 | 000307 | Frank Alesi | Refund Escrow Money | 8500-002 | | 2,000.00 | 204,396.78 |
| 05/26/11 | 000308 | Charma Wicks | Refund Escrow Money | 8500-002 | | 2,000.00 | 202,396.78 |
| * 05/26/11 | 000309 | Sreenivas Kohir | Refund of Earnest Money | 9999-003 | | 2,500.00 | 199,896.78 |
| * 05/26/11 | 000309 | Sreenivas Kohir | Refund of Earnest Money | 9999-003 | | -2,500.00 | 202,396.78 |
| 06/02/11 | | Transfer to Acct #*******6961 | Bank Funds Transfer | 9999-000 | | 102,396.79 | 99,999.99 |
| | | | Transfer being made to checking account in order to | | | | |
| | | | avoid being over the limit in the number of checks | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | Page Subtotals | 212,696.78 | 112,696.79 |

LFORM24

UST Form 101-7-TFR (5/1/2011) (Page: 69)

Ver: 17.03

Page: 62

**Exhibit B**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6916  BofA - Escrow Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 09/11/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | written from a money market account. | | | | |
| 06/15/11 | | Seida Property Management LLC | (Wire Transfer) Refund of Earnest M Contract Cancellation - 10714 W. 163rd Pl, Unit B | 8500-002 | | 15,000.00 | 84,999.99 |
| 06/16/11 | | Transfer to Acct #*******6893 | Bank Funds Transfer | 9999-000 | | 925.00 | 84,074.99 |
| 06/16/11 | | Transfer to Acct #*******6929 | Bank Funds Transfer | 9999-000 | | 76,250.00 | 7,824.99 |
| 06/18/11 | | Transfer from Acct #*******6961 | Bank Funds Transfer | 9999-000 | 50,000.00 | | 57,824.99 |
| 06/18/11 | | Fidelity National Title Ins. Co. | (Wire Transfer) Property Closing 16141 Wildwood Lane Homer Glen, IL (5/13/11) | 8500-002 | | 16,675.00 | 41,149.99 |
| 06/23/11 | 000310 | Tonya Hogan 18762 Salem Court Apt 103 Lansing, IL 60438 | Cancellation of Contract 1142 E. 159th | 8500-002 | | 1,000.00 | 40,149.99 |
| 06/28/11 | | Transfer to Acct #*******6929 | Bank Funds Transfer | 9999-000 | | 4,075.00 | 36,074.99 |
| 08/02/11 | | Transfer to Acct #*******6929 | Bank Funds Transfer | 9999-000 | | 8,000.00 | 28,074.99 |
| * 08/25/11 | | Professional National Title Network | (Reversed Wire) Property C 1351 Mackinaw, Calumet City, IL | 9999-003 | | 197.50 | 27,877.49 |
| * 09/09/11 | | Professional National Title Network | Property Closing Wrong amount - should be $197.80 | 9999-003 | | -197.50 | 28,074.99 |
| 09/09/11 | | Professional National Title Network | (Wire Transfer) Property Closing 1351 Mackinaw, Calumet City, IL | 8500-002 | | 197.80 | 27,877.19 |
| 09/09/11 | | Fidelity National Title Insurance Co Re: 11919 Lissfannon Ct, Orland Park, IL | (Wire Transfer) Property Closing | 8500-002 | | 1,225.00 | 26,652.19 |
| 09/11/11 | | Transfer to Acct #*******6929 | Bank Funds Transfer | 9999-000 | | 12,500.00 | 14,152.19 |
| 09/27/11 | | Transfer to Acct #*******6929 | Bank Funds Transfer Deposit in the amounts of $5,850 and $6,125 should have been deposited into Wolf Commission for property at 6851 Edgewood Dr., Palos Heights, | 9999-000 | | 11,975.00 | 2,177.19 |
| | | | Page Subtotals | | 50,000.00 | 147,822.80 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 70)*

Ver: 17.03

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

| Case No: | 11-18133 -CAD | | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6916  BofA - Escrow Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | | |
| For Period Ending: | 09/11/13 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.77 | 2,174.42 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.68 | 2,171.74 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.68 | 2,169.06 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.84 | 2,166.22 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.57 | 2,163.65 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.66 | 2,160.99 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.75 | 2,158.24 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.74 | 2,155.50 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.56 | 2,152.94 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.82 | 2,150.12 |
| 08/30/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET 9TH FLOOR DALLAS, TX  75283 | BANK FEES | 2600-000 | | 2.56 | 2,147.56 |
| 08/30/12 | | Transfer to Acct #*******3554 | Bank Funds Transfer | 9999-000 | | 2,147.56 | 0.00 |

| | | | | COLUMN TOTALS | 262,696.78 | 262,696.78 | 0.00 |
| | | | | Less:  Bank Transfers/CD's | 50,000.00 | 218,269.35 | |
| | | | | Subtotal | 212,696.78 | 44,427.43 | |
| | | | | Less:  Payments to Debtors | | 44,397.80 | |
| | | | | Net | 212,696.78 | 29.63 | |

Page Subtotals          0.00          2,177.19

Ver: 17.03

LFORM24

FORM 2                                                                    Page: 64

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:        11-18133  -CAD
Case Name:      P&P REALTY, INC.

Trustee Name:            N. Neville Reid, Trustee
Bank Name:               BANK OF AMERICA, N.A.
Account Number / CD #:   *******6929  BofA - Commission Acct (Wolf)

Taxpayer ID No:  *******1583
For Period Ending: 09/11/13

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/06/11 | 7 | First Midwest Bank | (Wire In) Accounts Receivable | 1121-000 | 100.00 | | 100.00 |
| * 05/12/11 | | Professional National Title Network,Inc. Commonwealth Escrow Account Three First National Plaza, Suite 1600 Chicago, IL  60602 | Commisions Paid at Settlement Created for Remax Team 2000 | 1221-003 | 3,600.00 | | 3,700.00 |
| * 05/12/11 | | Professional National Title Network,Inc. Commonwealth Escrow Account Three First National Plaza, Suite 1600 Chicago, IL  60602 | Commisions Paid at Settlement | 1221-003 | -3,600.00 | | 100.00 |
| * 05/12/11 | | First American Title Ins Company 8707 West 95th Street Hickory Hills, IL 60457 | Commisions Paid at Settlement Created for Remax Team 2000 | 1221-003 | 3,600.00 | | 3,700.00 |
| * 05/12/11 | | First American Title Ins Company 8707 West 95th Street Hickory Hills, IL 60457 | Commisions Paid at Settlement | 1221-003 | -3,600.00 | | 100.00 |
| * 05/12/11 | | First American Title Ins Company 8707 West 95th Street Hickory Hills, IL 60457 | Commisions Paid at Settlement Created for Remax Team 2000 | 1221-003 | 1,500.00 | | 1,600.00 |
| * 05/12/11 | | First American Title Ins Company 8707 West 95th Street Hickory Hills, IL 60457 | Commisions Paid at Settlement | 1221-003 | -1,500.00 | | 100.00 |
| 05/12/11 | 12 | Professional National Title Network Inc. Commonwealth Escrow Account Three First National Plaza, Suite 1600 Chicago, IL  60602 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,900.00 | | 4,000.00 |
| 05/12/11 | 12 | Kokoszka & Janczur, P.C. As Trustee for US Dept of HUD 7240 Argus Drive Rockford, IL  61107 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,250.00 | | 5,250.00 |

Page Subtotals          5,250.00          0.00

Page: 65

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6929  BofA - Commission Acct (Wolf) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/15/11 | 12 | First American Title Ins Company<br>1801 Maple Creek Drive, Suite 950<br>Tinley Park, IL  60477 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,950.00 | | 7,200.00 |
| 05/15/11 | 12 | Fidelity National Title Ins Company<br>6250 W. 95th Street<br>Oak Lawn, IL  60453 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,825.00 | | 10,025.00 |
| 05/15/11 | 12 | First American Title Ins Comany<br>8420 W. Bryn Mawr Avenue, Suite 675<br>Chicago, IL  60631 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,930.00 | | 13,955.00 |
| 05/16/11 | 000301 | Angela A. Adams<br>9150 West 162nd Street<br>Orland Hills, IL 60487 | Administrative Expense | 2990-000 | | 242.50 | 13,712.50 |
| 05/21/11 | 12 | Chicago Title and Trust Company<br>15255 S. 94th Ave # 604<br>Orland Park, IL  60462 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 34,500.00 | | 48,212.50 |
| 05/21/11 | 12 | Chicago Title and Trust Company<br>15255 S. 94th Ave # 604<br>Orland Park, IL  60462 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 34,500.00 | | 82,712.50 |
| 05/21/11 | 12 | Attorneys' Title Guaranty Fund, Inc.<br>Agency Escrow Account<br>One South Wacker Drive, 24th Floor<br>Chicago, IL 60606 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,275.00 | | 86,987.50 |
| 05/21/11 | 12 | Professional National Title Network<br>Commonwealth Escrow Account<br>Three First National Plaza, Suite 1600<br>Chicago, IL 60602 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,125.00 | | 91,112.50 |
| 05/21/11 | 12 | Attorneys' Title Guaranty Fund, Inc.<br>Agency Escrow Account<br>One South Wacker Drive, 24th Floor<br>Chicago, IL 60606 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,750.00 | | 95,862.50 |

Page Subtotals    90,855.00    242.50

Page: 66

**FOR M B**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6929  BofA - Commission Acct (Wolf) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 05/21/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Agency Escrow Account One South Wacker Drive, 24th Floor Chicago, IL 60606 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,750.00 | | 98,612.50 |
| | 05/21/11 | 12 | Fidelity National Title Ins Company 280 Veterans Parkway New Lenox, IL 60451 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 35,000.00 | | 133,612.50 |
| | 05/21/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Agency Escrow Account One South Wacker Drive, 24th Floor Chicago, IL 60606 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,662.50 | | 137,275.00 |
| | 05/21/11 | 12 | Fidelity National Title Ins Company 6250 W. 95th Street Oak Lawn, IL  60453 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,000.00 | | 138,275.00 |
| | 05/21/11 | 12 | Chicago Title and Trust Company 8821 West 87th Street Hickory Hills, IL 60457 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 7,500.00 | | 145,775.00 |
| | 05/21/11 | 12 | PGP Title 1901 N. Roselle Road, Suite 740 Schaumburg, IL 60195 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 4,505.70 | | 150,280.70 |
| | 05/21/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Agency Escrow Account One South Wacker Drive, 24th Floor Chicago, IL 60606 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,750.00 | | 153,030.70 |
| * | 05/21/11 | | First American Title Ins Comany 8420 W. Bryn Mawr Avenue, Suite 675 Chicago, IL  60631 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-003 | 3,930.00 | | 156,960.70 |
| * | 05/21/11 | | First American Title Ins Comany 8420 W. Bryn Mawr Avenue, Suite 675 Chicago, IL  60631 | Commission Paid at Settlement | 1221-003 | -3,930.00 | | 153,030.70 |

Page Subtotals        57,168.20           0.00

Ver: 17.03

LFORM24

FORM 2

Page: 67

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:          11-18133 -CAD
Case Name:        P&P REALTY, INC.

Trustee Name:     N. Neville Reid, Trustee
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:   *******6929  BofA - Commission Acct (Wolf)

Taxpayer ID No:   *******1583
For Period Ending: 09/11/13

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/21/11 | 12 | First American Title Ins Comany 440-C Quadrangle Bolingbrook, IL 60440 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 5,925.00 | | 158,955.70 |
| 05/21/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Agency Escrow Account One South Wacker Drive, 24th Floor Chicago, IL 60606 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 5,750.00 | | 164,705.70 |
| 05/21/11 | 12 | Stewart Title Company of Illinois 2055 W. Army Trail Road, Suite 110 Addison, IL 60101 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 4,375.00 | | 169,080.70 |
| 05/21/11 | 12 | Chicago Title and Trust Company 8821 West 87th Street Hickory Hills, IL 60457 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 4,075.00 | | 173,155.70 |
| 05/21/11 | 12 | Milleninium Title Group, Ltd. 19201 S LaGrange Road, Suite 205 Mokena, IL 60448 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,320.00 | | 174,475.70 |
| 05/22/11 | 12 | Chicago Title and Trust Company 8821 West 87th Street Hickory Hills, IL 60457 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,562.50 | | 177,038.20 |
| 05/22/11 | 12 | Chicago Title and Trust Company 280 Veterans Parkway New Lenox, IL 60451 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 6,475.00 | | 183,513.20 |
| 05/28/11 | 12 | Chicago Title and Trust Company 15255 S. 94th Ave # 604 Orland Park, IL  60462 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 4,062.50 | | 187,575.70 |
| 05/28/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Agency Escrow Account One South Wacker Drive, 24th Floor Chicago, IL 60606 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,475.00 | | 191,050.70 |
| 05/28/11 | 12 | Chicago Title and Trust Company | Commission Paid at Settlement | 1221-000 | 2,062.50 | | 193,113.20 |

Page Subtotals          40,082.50          0.00

Page: 68

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:          11-18133 -CAD
Case Name:     P&P REALTY, INC.

Trustee Name:     N. Neville Reid, Trustee
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:     *******6929  BofA - Commission Acct (Wolf)

Taxpayer ID No:    *******1583
For Period Ending: 09/11/13

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 15255 S. 94th Ave # 604 Orland Park, IL  60462 | Created for Remax Team 2000 | | | | |
| 05/28/11 | 12 | Chicago Title and Trust Company 15255 S. 94th Ave # 604 Orland Park, IL  60462 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,675.00 | | 196,788.20 |
| 06/10/11 | 12 | Fidelity National Title Ins Co. 1147 W. 175th Street Homewood, IL  60430 | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 852.50 | | 197,640.70 |
| 06/10/11 | 12 | Fidelity National Title Ins Co. 9031 W. 151st Street, #110 Orland Park, IL 60452 | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 8,900.00 | | 206,540.70 |
| 06/10/11 | 12 | Fidelity National Title Ins Co. 6250 W. 95th Street Oak Lawn, IL 60453 | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,400.00 | | 209,940.70 |
| 06/13/11 | 12 | Burnet Title 9450 Bryn Mawr, Suite 700 Rosemont, IL 60018 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,825.00 | | 213,765.70 |
| 06/13/11 | 12 | Professional National Title Network Inc. Commonwealth Escrow Account Three First National Plaza, Suite 1600 Chicago, IL  60602 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,175.00 | | 216,940.70 |
| 06/13/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Agency Escrow Account One South Wacker Drive, 24th Floor Chicago, IL 60606 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,880.00 | | 220,820.70 |
| 06/13/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Agency Escrow Account One South Wacker Drive, 24th Floor Chicago, IL 60606 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,125.00 | | 222,945.70 |
| 06/13/11 | 12 | Kokoszka & Janczur, P.C. | Commission Paid at Settlement | 1221-000 | 1,250.00 | | 224,195.70 |

Page Subtotals     31,082.50          0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 69

Exhibit B

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6929  BofA - Commission Acct (Wolf) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | As Trustee for US Dept of HUD | Created for Remax Team 2000 | | | | |
| | | 7240 Argus Drive | | | | | |
| | | Rockford, IL 61107 | | | | | |
| 06/13/11 | 12 | Affinity Title Services, LLC | Commision Paid at Settlement | 1221-000 | 2,825.00 | | 227,020.70 |
| | | Escrow Account | Created for Remax Team 2000 | | | | |
| | | 2454 E. Dempster St., Suite 401 | | | | | |
| | | Des Plaines, IL 60016 | | | | | |
| 06/13/11 | 12 | Chicago Title and Trust Company | Commision Paid at Settlement | 1221-000 | 3,130.00 | | 230,150.70 |
| | | 2175 Point Blvd., Ste 165 | Created for Remax Team 2000 | | | | |
| | | Elgin, IL 60123 | | | | | |
| 06/13/11 | 12 | Professional National Title Network Inc. | Commission Paid at Settlement | 1221-000 | 3,650.00 | | 233,800.70 |
| | | Commonwealth Escrow Account | Created for Remax Team 2000 | | | | |
| | | Three First National Plaza, Suite 1600 | | | | | |
| | | Chicago, IL  60602 | | | | | |
| 06/13/11 | 12 | Professional National Title Network Inc. | Commission Paid at Settlement | 1221-000 | 2,500.00 | | 236,300.70 |
| | | Commonwealth Escrow Account | Created for Remax Team 2000 | | | | |
| | | Three First National Plaza, Suite 1600 | | | | | |
| | | Chicago, IL  60602 | | | | | |
| 06/13/11 | 12 | Chicago Title and Trust Company | Commisson Paid at Settlement | 1221-000 | 320.00 | | 236,620.70 |
| | | 1030 W. Higgins Rd #200 | Created for Remax Team 2000 | | | | |
| | | Park Ridge, IL 60068 | | | | | |
| 06/16/11 | | Transfer from Acct #*******6916 | Bank Funds Transfer | 9999-000 | 76,250.00 | | 312,870.70 |
| 06/23/11 | 12 | Greater Illinois Title Company | Commision Paid at Settlement | 1221-000 | 2,000.00 | | 314,870.70 |
| | | 2146 S. Mannheim Road | Created for Remax Team 2000 | | | | |
| | | Westchester, IL 60154 | | | | | |
| 06/24/11 | 12 | First American Title Ins Co. | Commission Paid at Settlement | 1221-000 | 6,940.00 | | 321,810.70 |
| | | 167 N. Ottawa Street | Created for Remax Team 2000 | | | | |
| | | Joliet, IL 60432 | | | | | |
| | | | | | | | |
| | | Re: 813 Maplewood, Minooka | | | | | |

| | | | |
|---|---|---|---|
| Page Subtotals | | 97,615.00 | 0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 77)*

LFORM24

Ver: 17.03

FORM 2

Page: 70

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 11-18133 -CAD | |
| Case Name: | P&P REALTY, INC. | |
| Taxpayer ID No: | *******1583 | |
| For Period Ending: | 09/11/13 | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6929 BofA - Commission Acct (Wolf) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| * | 06/24/11 | 12 | Regent Title Ins Agency<br>33 N. Dearborn St, Suite 803<br>Chicago, IL 60602<br>Re:13314 Greenleaf Ct, Palos Heights, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-003 | 5,900.00 | | 327,710.70 |
| * | 06/24/11 | 12 | Regent Title Ins Agency<br>33 N. Dearborn St, Suite 803<br>Chicago, IL 60602<br>Re:13314 Greenleaf Ct, Palos Heights, IL | Commission Paid at Settlement | 1221-003 | -5,900.00 | | 321,810.70 |
| | 06/24/11 | 12 | First American Title Ins. Co.<br>8707 W. 95th St<br>Hickory Hills, IL 60457<br>Re: 7415 W. 133th Pl, Worth, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,360.00 | | 324,170.70 |
| | 06/24/11 | 12 | Chicago Title & Trust Co.<br>15255 S. 94th Ave, #604<br>Orland Park, IL 60462<br>Re: 408 Chestnut, Beecher, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 9,000.00 | | 333,170.70 |
| | 06/28/11 | 12 | First American Title Ins. Co.<br>8707 W. 95th St<br>Hickory Hills, IL 60457<br>Re:6151 W Marshall 1E, Chicago Ridge,IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,000.00 | | 334,170.70 |
| | 06/28/11 | 12 | Professional National Title Network Inc.<br>Three First National Plaza, Suite 1600<br>Chicago, IL 60602<br>Re:3213 Tina Circle, New Lenox, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 7,325.00 | | 341,495.70 |
| | 06/28/11 | 12 | Attorneys' Title Guaranty Fund, Inc.<br>One South Wacker Drive, 24th Floor<br>Chicago, IL 60606<br>Re:12701 Berkshire Dr | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 11,800.00 | | 353,295.70 |
| | 06/28/11 | 12 | Chicago Title & Trust Co.<br>171 North Clark | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,550.00 | | 355,845.70 |

| | | |
|---|---|---|
| Page Subtotals | 34,035.00 | 0.00 |

LFORM24

Ver: 17.03

Page: 71

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6929  BofA - Commission Acct (Wolf) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60462 | | | | | |
| | | Re: 3315 N. Austin, Chicago, IL | | | | | |
| 06/28/11 | 12 | Kokoszka & Janczur, P.C. | Commission Paid at Settlement | 1221-000 | 1,250.00 | | 357,095.70 |
| | | As Trustee for US Dept of HUD | Created for Remax Team 2000 | | | | |
| | | 7240 Argus Drive | | | | | |
| | | Rockford, IL 61107 | | | | | |
| | | Re:4228 Clark Dr, Richton Park, IL | | | | | |
| 06/28/11 | | Transfer from Acct #*******6916 | Bank Funds Transfer | 9999-000 | 4,075.00 | | 361,170.70 |
| 06/30/11 | | Transfer to Acct #*******6903 | Bank Funds Transfer | 9999-000 | | 14,687.31 | 346,483.39 |
| 07/27/11 | 12 | Kokoszka & Janczur, P.C. | Commission Paid at Settlement | 1221-000 | 1,302.15 | | 347,785.54 |
| | | Re: 1834 Burry Circle #D, Crest Hill, IL | Created for Remax Team 2000 | | | | |
| * 07/27/11 | 12 | CTIC-ServiceLink Div:PNC CD LDTA Escrow | Commission Paid at Settlement | 1221-003 | 1,198.80 | | 348,984.34 |
| | | Re: 18040 Kilpatrick, Oak Lawn, IL | Created for Remax Team 2000 | | | | |
| * 07/27/11 | 12 | CTIC-ServiceLink Div:PNC CD LDTA Escrow | Commission Paid at Settlement | 1221-003 | -1,198.80 | | 347,785.54 |
| | | Re: 18040 Kilpatrick, Oak Lawn, IL | | | | | |
| 07/27/11 | 12 | Professional National Title Network | Commission Paid at Settlement | 1221-000 | 1,642.50 | | 349,428.04 |
| | | Re: 4720 S. Prairie, Chicago, IL | Created for Remax Team 2000 | | | | |
| 07/27/11 | 12 | Fidelity National Title Ins Company | Commission Paid at Settlement | 1221-000 | 4,510.00 | | 353,938.04 |
| | | Re: 314 Home Ave, Itasca, IL | Created for Remax Team 2000 | | | | |
| * 07/27/11 | 12 | Professional National Title Network | Commission Paid at Settlement | 1221-003 | 3,725.00 | | 357,663.04 |
| | | Re: 6827 Winston Dr, Tinley Park, IL | Created for Remax Team 2000 | | | | |
| * 07/27/11 | 12 | Professional National Title Network | Commission Paid at Settlement | 1221-003 | -3,725.00 | | 353,938.04 |
| | | Re: 6827 Winston Dr, Tinley Park, IL | | | | | |
| 07/27/11 | 12 | Fidelity National Title Ins Company | Commission Paid at Settlement | 1221-000 | 3,120.00 | | 357,058.04 |
| | | Re: 18917 Parkway, Mokena, IL | Created for Remax Team 2000 | | | | |
| 07/27/11 | 12 | Alliance Title Corporation | Commission Paid at Settlement | 1221-000 | 3,587.50 | | 360,645.54 |
| | | Re: 3048 W. 96th Pl | Created for Remax Team 2000 | | | | |
| 07/27/11 | 12 | Professional National Title Network | Commission Paid at Settlement | 1221-000 | 4,475.00 | | 365,120.54 |
| | | Re: 8201 Nashville, Burbank, IL | Created for Remax Team 2000 | | | | |

| | | |
|---|---|---|
| Page Subtotals | 23,962.15 | 14,687.31 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   72

Exhibit B

| Case No: | 11-18133  -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6929  BofA - Commission Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 09/11/13 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/27/11 | 12 | Fidelity National Title Ins Company<br>Re: 2164 Wildhorse, Aurora, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 5,725.00 | | 370,845.54 |
| 07/27/11 | 12 | Citywide Title Corporation<br>Re: 5722 W Roosevelt, Monee, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,675.00 | | 374,520.54 |
| 08/02/11 | | Transfer from Acct #*******6916 | Bank Funds Transfer | 9999-000 | 8,000.00 | | 382,520.54 |
| 08/04/11 | 12 | Fidelity National Title Ins Company<br>Re: 14549 Pheasant Lane, HomerGlen, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 6,175.00 | | 388,695.54 |
| 08/04/11 | 12 | Fidelity National Title Ins Company<br>Re: 246 Indiana St, Park Forest, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,445.00 | | 390,140.54 |
| 08/04/11 | 12 | Greater Illinois Title Company<br>Re: 16013 Syd Creek Dr, Homer Glen, IL | Commision Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,900.00 | | 394,040.54 |
| 08/04/11 | 12 | Attorneys' Title Guaranty Fund, Inc.<br>Re:?<br><br>1 South Wacker Drive<br>24th Floor<br>Chicago, IL 60606 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 5,412.50 | | 399,453.04 |
| 08/04/11 | 12 | Fidelity National Title Ins Company<br>Re:12410 S 71st Ct, Palos Heights, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,050.00 | | 400,503.04 |
| 08/18/11 | 12 | Citywide Title Corporation<br>Re: 15520 113th Ave, Orland Park, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 12,375.00 | | 412,878.04 |
| *  08/18/11 | 12 | Professional National Title Network<br>Re: 1240 Srasota Drive,Pingree Grove, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-003 | 3,725.00 | | 416,603.04 |
| *  08/18/11 | 12 | Professional National Title Network<br>Re: 1240 Srasota Drive,Pingree Grove, IL | Commission Paid at Settlement | 1221-003 | -3,725.00 | | 412,878.04 |
| 08/18/11 | 12 | Professional National Title Network<br>Re: 1240 Srasota Drive,Pingree Grove, IL | Commission Paid at Settlement | 1221-000 | 4,575.00 | | 417,453.04 |
| *  08/18/11 | 12 | Coldwell Banker Res Brokerage Corp<br>Re: 9714 Oak Ridge, St John, IN | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-003 | 1,421.88 | | 418,874.92 |

Page Subtotals          53,754.38          0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   73

Exhibit B

| Case No: | 11-18133 -CAD | | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|
| Case Name: | P&P REALTY, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6929  BofA - Commission Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | | |
| For Period Ending: | 09/11/13 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/18/11 | 12 | Galileo America LLC Operating re: Lease Commissions | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 4,950.00 | | 423,824.92 |
| * | 09/02/11 | 12 | Coldwell Banker Res Brokerage Corp Re: 9714 Oak Ridge, St John, IN | Commission Paid at Settlement Created for Remax Team 2000 | 1221-003 | 1,421.88 | | 425,246.80 |
| | 09/09/11 | 12 | Professional National Title Network Re: 10720 State Line Rd, Chicago | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,737.50 | | 428,984.30 |
| | 09/09/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Re:16427 Terry Lane | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,100.00 | | 431,084.30 |
| | 09/09/11 | 12 | Network Property Management Re: 19806 Wolf Rd, Unit 101&102 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,402.00 | | 432,486.30 |
| * | 09/09/11 | 12 | Coldwell Banker Res Brokerage Corp Re: 15403 Clinton PL, Lowerll, IN | Commission Paid at Settlement Created for Remax Team 2000 | 1221-003 | 980.00 | | 433,466.30 |
| | 09/11/11 | | Transfer from Acct #*******6916 | Bank Funds Transfer | 9999-000 | 12,500.00 | | 445,966.30 |
| * | 09/12/11 | 12 | Coldwell Banker Res Brokerage Corp Re: 9714 Oak Ridge, St John, IN | Commission Paid at Settlement Stop Payment | 1221-003 | -1,421.88 | | 444,544.42 |
| * | 09/12/11 | 12 | Coldwell Banker Res Brokerage Corp Re: 9714 Oak Ridge, St John, IN | Commission Paid at Settlement Stop Payment | 1221-003 | -1,421.88 | | 443,122.54 |
| * | 09/20/11 | 12 | Coldwell Banker Res Brokerage Corp Re: 15403 Clinton PL, Lowerll, IN | Commission Paid at Settlement Stop Payment issued | 1221-003 | -980.00 | | 442,142.54 |
| | 09/22/11 | 000302 | KEN NOVAK & ASSOCIATES, INC. 3356 LAKE KNOLL DRIVE NORTHBROOK, IL 60062 | 1st Interim Compensation Period 4/28/11 thru 7/30/11 | | | 123,223.48 | 318,919.06 |
| | | | | Fees            118,836.60 | 3731-000 | | | |
| | | | | Expenses          4,386.88 | 3732-000 | | | |
| | 09/27/11 | | Transfer from Acct #*******6916 | Bank Funds Transfer | 9999-000 | 11,975.00 | | 330,894.06 |
| | | | | Deposit in the amounts of $5,850 and $6,125 should have been deposited into Wolf Commission for property at 6851 Edgewood Dr., Palos Heights, | | | | |
| | 09/29/11 | 12 | Professional National Title Network | Commission Paid at Settlement | 1221-000 | 2,800.00 | | 333,694.06 |

| | Page Subtotals | 38,042.62 | 123,223.48 | |
|---|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    74

Exhibit B

| Case No: | 11-18133  -CAD | | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6929  BofA - Commission Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | | |
| For Period Ending: | 09/11/13 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | Re: 9149 Barberry, Hickory Hills, IL | Created for Remax Team 2000 | | | | |
| * 10/11/11 | 000303 | First Midwest Bank | Payment of 1/2 of Est Secured Claim | 8500-003 | | 171,346.98 | 162,347.08 |
| | | | Pursuant to 506(c) stipulation dated 9/29/11 | | | | |
| * 10/11/11 | 000303 | First Midwest Bank | Payment of 1/2 of Est Secured Claim | 8500-003 | | -171,346.98 | 333,694.06 |
| 10/11/11 | 000304 | First Midwest Bank | Payment of 1/2 of Est Secured Claim | 4210-002 | | 171,496.98 | 162,197.08 |
| | | | Pursuant to 506(c) stipulation dated 9/29/11 | | | | |
| 10/18/11 | 12 | Alliance Title Corporation | Commission Paid at Settlement | 1221-000 | 827.00 | | 163,024.08 |
| | | Re: File ID # A11-0613 | Created for Remax Team 2000 | | | | |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 298.20 | 162,725.88 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 200.62 | 162,525.26 |
| 12/02/11 | | Transfer from Acct #*******6961 | Bank Funds Transfer | 9999-000 | 10,652.20 | | 173,177.46 |
| 12/08/11 | | Transfer to Acct #*******7025 | Bank Funds Transfer | 9999-000 | | 60,000.00 | 113,177.46 |
| 12/13/11 | | Transfer to Acct #*******7025 | Bank Funds Transfer | 9999-000 | | 25,000.00 | 88,177.46 |
| 12/21/11 | | Transfer to Acct #*******7025 | Bank Funds Transfer | 9999-000 | | 20,000.00 | 68,177.46 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 129.64 | 68,047.82 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 89.24 | 67,958.58 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 80.77 | 67,877.81 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 83.46 | 67,794.35 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 86.13 | 67,708.22 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 86.02 | 67,622.20 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 80.37 | 67,541.83 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 88.58 | 67,453.25 |
| 08/30/12 | | BANK OF AMERICA, N.A. | BANK FEES | 2600-000 | | 80.17 | 67,373.08 |
| | | 901 MAIN STREET | | | | | |
| | | 9TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |
| 08/30/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 67,373.08 | 0.00 |

| | | | | Page Subtotals | 11,479.20 | 345,173.26 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 82)*

Ver: 17.03

**FORM 2**                                                                                    Page: 75

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                  Exhibit B

Case No:          11-18133  -CAD                      Trustee Name:        N. Neville Reid, Trustee
Case Name:        P&P REALTY, INC.                    Bank Name:           BANK OF AMERICA, N.A.
                                                      Account Number / CD #:   *******6929  BofA - Commission Acct (Wolf)
Taxpayer ID No:   *******1583
For Period Ending:  09/11/13                          Blanket Bond (per case limit):  $  5,000,000.00
                                                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 483,326.55 | 483,326.55 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 123,452.20 | 187,060.39 | |
| | | | Subtotal | | 359,874.35 | 296,266.16 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 359,874.35 | 296,266.16 | |

Page Subtotals                    0.00            0.00

FORM 2

Page: 76

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6958 BofA - Harlem Escrow Checking |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/02/11 | | Transfer from Acct #*******6880 | Bank Funds Transfer Transfer being made to checking account to avoid being over the limit in the number of checks allowed per month. | 9999-000 | 129,019.15 | | 129,019.15 |
| 06/02/11 | 003001 | James and Melissa M. Ormond | Refund of Escrow Money | 8500-002 | | 5,000.00 | 124,019.15 |
| 06/09/11 | 003002 | Marvin and Trudy Prophet 3757 West 85th Place Chicago, IL 60652 | Refund of earnest money | 8500-002 | | 1,000.00 | 123,019.15 |
| 06/09/11 | 003003 | Standard Bank and Trust #20345 | Refund of earnest money | 8500-002 | | 500.00 | 122,519.15 |
| 06/09/11 | 003004 | Julie Bangert 16326 Shawnee Drive Lockport, Il 60441 | Refund of earnest money | 8500-002 | | 1,000.00 | 121,519.15 |
| 06/16/11 | 003005 | Tim Glass c/o Summer Sorschak 261 Park Terrace So. Chicago Heights, IL (Refund of earnest money) | Cancellation of Contract | 8500-002 | | 1,000.00 | 120,519.15 |
| 06/16/11 | 003006 | Joe and Cindy Huang 6623 N. Clark Street Chicago, IL 60626 | Cancellation of Contract 4650 N. Monticello Chicago, IL (Refund of earnest money) | 8500-002 | | 3,000.00 | 117,519.15 |
| 06/16/11 | 003007 | Richard and Victoria Livings 21355 Wooded Cove Dr. Elwood, IL 60421 | Refund of earnest money (#067289) 7517 Inverness Frankfort, IL | 8500-002 | | 2,000.00 | 115,519.15 |
| 06/17/11 | 003008 | Teresa Bednarczyk 4159 Dickinson Avenue Chicago, IL 60641 | Cancellation of contract 6023 W. Byron | 8500-002 | | 20,000.00 | 95,519.15 |
| 06/20/11 | 003009 | WCI Investments 2625 N. Ashland Ave., #4B Chicago, IL 60614 | Replacement check #44359 | 8500-002 | | 2,700.00 | 92,819.15 |

| | | | Page Subtotals | 129,019.15 | 36,200.00 | |
|---|---|---|---|---|---|---|

UST Form 101-7-TFR (5/1/2011) *(Page: 84)*

Ver: 17.03

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 77

Exhibit B

| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6958  BofA - Harlem Escrow Checking |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/23/11 | 003010 | Natali Torres 2059 N. Western Ave. Chicago, IL 60647 | Cancellation of Contract 1645 Ogden #309 | 8500-002 | | 1,000.00 | 91,819.15 |
| 07/05/11 | 003011 | Edward Dlugopolski 7955 W. 80th Pl Bridgeview, IL 60455 | Cancellation of Contract (9428) | 8500-002 | | 2,000.00 | 89,819.15 |
| 07/06/11 | 003012 | James P. and Jacqueline K. Reilly 8155 S. Scottsdale Avenue Chicago, IL 60652 | Cancellation of Contract 7634 162nd Place | 8500-002 | | 1,000.00 | 88,819.15 |
| 07/06/11 | 003013 | Craig A. Dusik | Cancelled Contract 11000 Kilpatrick-O'Neill | 8500-002 | | 1,000.00 | 87,819.15 |
| 07/07/11 | 003014 | Wanda Kruhlik | Replacement Check #44211 Re: 1449 Springfield Ave | 8500-002 | | 1,000.00 | 86,819.15 |
| 07/11/11 | 003015 | Royal Group LLC | Cancellation of Contract 10231 Hickory Drive, Orland Park, IL | 8500-002 | | 2,000.00 | 84,819.15 |
| 07/15/11 | 003016 | Shirley Corbett | Cancellation of Contract 1416 Lester - Manteno | 8500-002 | | 500.00 | 84,319.15 |
| 07/15/11 | 003017 | Jose Solis | Cancellation of Contract 8146 S Komensky, Chicago, IL | 8500-002 | | 1,000.00 | 83,319.15 |
| 07/18/11 | 003018 | Antoine Johnson | Cancellation of Contract 24625 Mulberry Lane | 8500-002 | | 2,000.00 | 81,319.15 |
| 07/18/11 | 003019 | Donald Kent Jr. | Cancellation of Contract 222 South Avenue, Lockport, IL | 8500-002 | | 1,000.00 | 80,319.15 |
| 07/18/11 | 003020 | Maria Ambriz | Cancellation of Contract 2291 182nd Pl | 8500-002 | | 1,000.00 | 79,319.15 |
| 07/18/11 | 003021 | Metro Development Group, Inc. | Cancellation of Contract 3333 S. State Street, Lockport, IL | 8500-002 | | 5,000.00 | 74,319.15 |
| 07/18/11 | 003022 | Gloria Hampton | Cancellation of Contract 4720 W. 184th Street | 8500-002 | | 1,000.00 | 73,319.15 |

| | | | | | Page Subtotals | 0.00 | 19,500.00 | |

Page: 78

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 11-18133 -CAD | |
| Case Name: | P&P REALTY, INC. | |

| | | |
|---|---|---|
| Trustee Name: | N. Neville Reid, Trustee | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******6958  BofA - Harlem Escrow Checking | |

Taxpayer ID No: *******1583
For Period Ending: 09/11/13

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/27/11 | 003023 | Ryan Mitchell | Cancellation of contract 7031 Birchwood Ct., Tinley Park, IL | 8500-002 | | 1,000.00 | 72,319.15 |
| 07/28/11 | 003024 | Miguel Padilla Miguel's Landscaping PO Box 1634 Riverside, IL 60546 | Cancellation of Contract | 8500-002 | | 2,500.00 | 69,819.15 |
| 08/02/11 | 003025 | Mark Karolich 567 Phillips Ave Glen Ellyn, IL | Cancellation of Contract | 8500-002 | | 10,000.00 | 59,819.15 |
| 08/22/11 | 003026 | James T. Awalt | Cancellation of Contract 25011 Brett, Plainfield, Illinois | 8500-002 | | 2,000.00 | 57,819.15 |
| 08/22/11 | 003027 | Dennis and Mary Breen | Cancellation of Contract 16749 91st Avenue Orland Hills, IL | 8500-002 | | 1,000.00 | 56,819.15 |
| 08/22/11 | 003028 | Alexander Cardenas | Cancellation of Contract 2656 Vermont Street | 8500-002 | | 1,000.00 | 55,819.15 |
| 09/06/11 | 003029 | Richard Jasek | Cancellation of Contract 17100 71st | 8500-002 | | 1,000.00 | 54,819.15 |
| 09/09/11 | 003030 | Quadree Revell | Cancellation of Contract 14033 Waymann | 8500-002 | | 1,000.00 | 53,819.15 |
| 09/19/11 | 003031 | Maria Venegas | Cancellation of Contract 14440 Leavitt, Harvey, IL | 8500-002 | | 1,000.00 | 52,819.15 |
| 09/19/11 | 003032 | Tayseer Kahlil | Cancellation of Contract 10112 S. 81st Street Palos Hills, IL | 8500-002 | | 5,000.00 | 47,819.15 |
| 10/05/11 | 003033 | Diane Bucki | Cancellation of Contract 14504 Linder Ct, Oak Forest, IL | 8500-002 | | 1,000.00 | 46,819.15 |
| 10/18/11 | 003034 | Samuel Mack | Cancellation of Contract Re: 15320  Marshfield | 8500-002 | | 1,115.00 | 45,704.15 |

Page Subtotals     0.00     27,615.00

UST Form 101-7-TFR (5/1/2011) *(Page: 86)*

Ver: 17.03

LFORM24

FORM 2

Page:   79

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6958  BofA - Harlem Escrow Checking |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 59.55 | 45,644.60 |
| 11/11/11 | 003035 | Robert Shinn | Cancellation of Contract | 8500-002 | | 1,000.00 | 44,644.60 |
| | | | 416 Wood St., Peotone, IL | | | | |
| 11/15/11 | 003036 | Alan Depcik | Replacement of Ck #44363 | 8500-002 | | 1,600.00 | 43,044.60 |
| | | | 8244 Chestnut Dr. | | | | |
| 11/29/11 | 003037 | Paula McKnight | Cancellation of Contract | 8500-002 | | 1,000.00 | 42,044.60 |
| | | | 8019 S. Sawyer, Chicago, IL | | | | |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 55.04 | 41,989.56 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 52.01 | 41,937.55 |
| 01/10/12 | 003038 | Patricia Georgelos | Cancellation of Contract | 8500-002 | | 2,000.00 | 39,937.55 |
| | | | Re: 13100 S. 86th Ave, Palos Park, IL | | | | |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 53.44 | 39,884.11 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 47.40 | 39,836.71 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 48.98 | 39,787.73 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 50.55 | 39,737.18 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 50.49 | 39,686.69 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 47.17 | 39,639.52 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 51.99 | 39,587.53 |
| 08/30/12 | | BANK OF AMERICA, N.A. | BANK FEES | 2600-000 | | 47.05 | 39,540.48 |
| | | 901 MAIN STREET | | | | | |
| | | 9TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |
| 08/30/12 | | Transfer to Acct #*******3638 | Bank Funds Transfer-Associated Bank | 9999-000 | | 39,540.48 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 45,704.15 |

LFORM24

Ver: 17.03

FORM 2

Page: 80

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6958  BofA - Harlem Escrow Checking |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 129,019.15 | 129,019.15 | 0.00 |
| | | | Less: Bank Transfers/CD's | | 129,019.15 | 39,540.48 | |
| | | | Subtotal | | 0.00 | 89,478.67 | |
| | | | Less: Payments to Debtors | | | 88,915.00 | |
| | | | Net | | 0.00 | 563.67 | |

Page Subtotals                    0.00                    0.00

FORM 2

Page: 81

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6961  BofA - Wolf Escrow Checking |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/02/11 | | Transfer from Acct #*******6916 | Bank Funds Transfer Transfer being made to checking account in order to avoid being over the limit in the number of checks written from a money market account. | 9999-000 | 102,396.79 | | 102,396.79 |
| 06/05/11 | 003001 | Thomas and Sandra Harm | Refund of Escrow Check # 3060 | 8500-002 | | 1,629.28 | 100,767.51 |
| 06/06/11 | 003002 | Coldwell Banker Residential 14470 S. LaGrange Rd., Suite 104 Orland Park, IL 60462 | Replaces returned check #3106 | 8500-002 | | 900.00 | 99,867.51 |
| 06/09/11 | 003003 | JPG LLC c/o Dawn Hensen 18030 S. McCabe Lane Lockport, IL 60441 | Refund of Earnest Money check #3019 14327 Independence Way Homer Glen, IL | 8500-002 | | 1,200.00 | 98,667.51 |
| 06/16/11 | 003004 | Coldwell Banker 133 E. Ogden Avenue Suite 202 Hinsdale, IL 60521 | Re-issue of check #3084 | 8500-002 | | 700.00 | 97,967.51 |
| 06/18/11 | | Transfer to Acct #*******6916 | Bank Funds Transfer | 9999-000 | | 50,000.00 | 47,967.51 |
| 06/20/11 | 003005 | Auez Realty Services LLC 3340 NE 190th St., Suite 1101 Miami, FL 33180 | Replacement check #3091 | 8500-002 | | 287.50 | 47,680.01 |
| 07/05/11 | 003006 | Future Services Property LLC 10405 S. Roberts Road Suite 104 Palos Hills, IL 60465 Re: 10405 Sheffield | Contract Cancellation | 8500-002 | | 1,000.00 | 46,680.01 |
| 07/18/11 | 003007 | Ian Realty Inc. | Return to Seller per Closing Agmt 3304 Hazel, Hazel Crest, IL | 8500-002 | | 1,000.00 | 45,680.01 |
| 07/19/11 | 003008 | Shaheen Kahn | Cancellation of Contract 1311 Concord, Schaumburg, IL | 8500-002 | | 2,500.00 | 43,180.01 |
| | | | Page Subtotals | | 102,396.79 | 59,216.78 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 89)*

Ver: 17.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 82

Exhibit B

| Case No: | 11-18133 -CAD | | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6961  BofA - Wolf Escrow Checking |
| Taxpayer ID No: | *******1583 | | | |
| For Period Ending: | 09/11/13 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/27/11 | 003009 | Bolatito Adekanbi | Cancellation of Contract<br>6421 Old Plank Blvd, Matteson, IL | 8500-002 | | 2,000.00 | 41,180.01 |
| 08/02/11 | 003010 | Ethel M. Casey as Trustee of<br>Ethel M. Casey Living Trust<br>February 24, 2010 | Cancellation of Contract<br>8354 Christina Ave. | 8500-002 | | 3,000.00 | 38,180.01 |
| 09/09/11 | 003011 | Douglas Rich | Cancellation of Contract<br>4660 W 151st Street | 8500-002 | | 500.00 | 37,680.01 |
| 09/09/11 | 003012 | Mary Thomas | Cancellation of Contract<br>4660 W. 151st St | 8500-002 | | 500.00 | 37,180.01 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 47.49 | 37,132.52 |
| 11/29/11 | 003013 | Ian Realty Inc. | Cancellation of Contract<br>3322 Laurel Lane, Hazel Crest, Il | 8500-002 | | 1,500.00 | 35,632.52 |
| 11/29/11 | 003014 | Eva Evans | Cancellation of Contract<br>3322 Laurel Lane, Hazel Crest, Il | 8500-002 | | 1,500.00 | 34,132.52 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 45.78 | 34,086.74 |
| 12/02/11 | 003015 | Joe Giralamo Jr. and Joe Giralamo III | Cancellation of Contract<br>340 Butterfield Road<br>Elmhurst, IL<br>Per Court Order | 8500-002 | | 10,000.00 | 24,086.74 |
| 12/02/11 | | Transfer to Acct #*******6929 | Bank Funds Transfer | 9999-000 | | 10,652.20 | 13,434.54 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 21.46 | 13,413.08 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 17.59 | 13,395.49 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 15.92 | 13,379.57 |
| 03/07/12 | 003016 | Mike and Lynn Watson<br>25709 Red Oak Road<br>Channahon, IL  60410 | Cancellation of Contract<br>2643 Illinois Rte. 178 Utica, IL | 8500-000 | | 1,000.00 | 12,379.57 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 16.00 | 12,363.57 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 15.71 | 12,347.86 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 15.69 | 12,332.17 |

| | | | Page Subtotals | | 0.00 | 30,847.84 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   83

Exhibit B

Case No:        11-18133 -CAD

Case Name:   P&P REALTY, INC.

Taxpayer ID No:   *******1583

For Period Ending:   09/11/13

Trustee Name:           N. Neville Reid, Trustee

Bank Name:               BANK OF AMERICA, N.A.

Account Number / CD #:   *******6961  BofA - Wolf Escrow Checking

Blanket Bond (per case limit):   $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 14.66 | 12,317.51 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 16.15 | 12,301.36 |
| 08/30/12 | | BANK OF AMERICA, N.A. | BANK FEES | 2600-000 | | 14.62 | 12,286.74 |
| | | 901 MAIN STREET | | | | | |
| | | 9TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |
| 08/30/12 | | Transfer to Acct #*******3620 | Bank Funds Transfer | 9999-000 | | 12,286.74 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 102,396.79 | 102,396.79 | 0.00 |
| Less:  Bank Transfers/CD's | 102,396.79 | 72,938.94 | |
| Subtotal | 0.00 | 29,457.85 | |
| Less:  Payments to Debtors | | 29,216.78 | |
| Net | 0.00 | 241.07 | |

Page Subtotals          0.00          12,332.17

Ver: 17.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 84

Exhibit B

Case No:       11-18133  -CAD
Case Name:   P&P REALTY, INC.

Trustee Name:          N. Neville Reid, Trustee
Bank Name:             BANK OF AMERICA, N.A.
Account Number / CD #:  *******7012  BofA - Harlem Commission Checking

Taxpayer ID No:   *******1583
For Period Ending:  09/11/13

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/08/11 | | Transfer from Acct #*******6893 | Bank Funds Transfer | 9999-000 | 20,000.00 | | 20,000.00 |
| 12/08/11 | | Transfer from Acct #*******6893 | Bank Funds Transfer | 9999-000 | 90,000.00 | | 110,000.00 |
| 12/08/11 | 003001 | Jamie L. Turner | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 3,074.15 | 106,925.85 |
| 12/08/11 | 003002 | Jane Blankshain | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 249.16 | 106,676.69 |
| 12/08/11 | 003003 | Jay Mishur | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 5,021.63 | 101,655.06 |
| 12/08/11 | 003004 | James LaHa | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 3,115.00 | 98,540.06 |
| 12/08/11 | 003005 | Karen S. Foster | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 3,277.40 | 95,262.66 |
| 12/08/11 | 003006 | Kathy Toscas | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 21,268.95 | 73,993.71 |
| 12/08/11 | 003007 | Louise O'Connor | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 5,206.25 | 68,787.46 |
| 12/08/11 | 003008 | MaDonna Egan | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 4,909.15 | 63,878.31 |
| 12/08/11 | 003009 | Mary Ellen Pickering | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 125.55 | 63,752.76 |
| 12/08/11 | 003010 | Michael L. Dolce | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 4,820.08 | 58,932.68 |
| 12/08/11 | 003011 | Robert M. Groark | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 2,483.85 | 56,448.83 |
| 12/08/11 | 003012 | Bruce W. LaHa | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 10,306.05 | 46,142.78 |
| 12/08/11 | 003013 | Stephen G. Harris | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 4,033.60 | 42,109.18 |

Page Subtotals          110,000.00          67,890.82

FORM 2

Page: 85

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******7012 BofA - Harlem Commission Checking |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 09/11/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/08/11 | 003014 | Sheila Yakutis | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 2,191.91 | 39,917.27 |
| 12/08/11 | 003015 | Catherine L. Maier | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 6,315.75 | 33,601.52 |
| 12/08/11 | 003016 | Verner Ohlson | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 1,106.61 | 32,494.91 |
| 12/08/11 | 003017 | Linda S. Griffin | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 5,228.92 | 27,265.99 |
| 12/08/11 | 003018 | Jayne Schirmacher | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 7,263.07 | 20,002.92 |
| 12/08/11 | 003019 | Ruth C. Hanna | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 4,975.25 | 15,027.67 |
| 12/08/11 | 003020 | James G. Nealis | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 5,665.21 | 9,362.46 |
| 12/08/11 | 003021 | Linda L. Dore | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 2,235.63 | 7,126.83 |
| 12/08/11 | 003022 | Superstar Enterprises | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 235.65 | 6,891.18 |
| 12/08/11 | 003023 | Clifford Rago | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 1,480.00 | 5,411.18 |
| 12/13/11 | | Transfer from Acct #*******6893 | Bank Funds Transfer | 9999-000 | 50,000.00 | | 55,411.18 |
| 12/14/11 | 003024 | Carol T. O'Neill | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 1,028.08 | 54,383.10 |
| 12/14/11 | 003025 | Grace Flannagan | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 562.09 | 53,821.01 |
| 12/14/11 | 003026 | Brandi Orlando | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 7,321.91 | 46,499.10 |
| 12/19/11 | 003027 | DPV Inc. | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 6,249.94 | 40,249.16 |

Page Subtotals          50,000.00     51,860.02

FORM 2                                    Page: 86

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7012  BofA - Harlem Commission Checking |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/19/11 | 003028 | Robert Haustein | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 2,038.75 | 38,210.41 |
| 12/19/11 | 003029 | Spero Speropoulos | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 1,274.02 | 36,936.39 |
| 12/21/11 | 003030 | Warren L. DeVries | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 1,707.95 | 35,228.44 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 46.94 | 35,181.50 |
| 02/06/12 | 003031 | Patricia Brown-Wyrick | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 1,093.75 | 34,087.75 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 41.59 | 34,046.16 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 42.55 | 34,003.61 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 43.27 | 33,960.34 |
| 05/29/12 | 003032 | Spero Speropoulos | 11036 Burns Avenue, Westchester, IL 35% distribution from additional closing | 2990-000 | | 1,960.00 | 32,000.34 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 43.15 | 31,957.19 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 40.31 | 31,916.88 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 42.26 | 31,874.62 |
| 08/30/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET 9TH FLOOR DALLAS, TX  75283 | BANK FEES | 2600-000 | | 37.88 | 31,836.74 |
| 08/30/12 | | Transfer to Acct #*******3612 | Bank Funds Transfer | 9999-000 | | 31,836.74 | 0.00 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 40,249.16 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 87

Exhibit B

Case No:         11-18133 -CAD
Case Name:    P&P REALTY, INC.

Taxpayer ID No:   *******1583
For Period Ending:  09/11/13

Trustee Name:                     N. Neville Reid, Trustee
Bank Name:                        BANK OF AMERICA, N.A.
Account Number / CD #:       *******7012  BofA - Harlem Commission Checking

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 160,000.00 | 160,000.00 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 160,000.00 | 31,836.74 | |
| | | | Subtotal | | 0.00 | 128,163.26 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 128,163.26 | |

Page Subtotals                              0.00                 0.00

Ver: 17.03

LFORM24

Page: 88

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******7025  BofA - Wolf Commission Checking |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 09/11/13 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/08/11 | | Transfer from Acct #*******6929 | Bank Funds Transfer | 9999-000 | 60,000.00 | | 60,000.00 |
| 12/08/11 | 003001 | Barbara Brink | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 4,102.37 | 55,897.63 |
| 12/08/11 | 003002 | Dave Manson | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 2,259.40 | 53,638.23 |
| 12/08/11 | 003003 | Jack Gawron | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 1,298.84 | 52,339.39 |
| 12/08/11 | 003004 | Ian Realty Inc. | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 433.93 | 51,905.46 |
| 12/08/11 | 003005 | Karen F. Irace | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 13,326.08 | 38,579.38 |
| 12/08/11 | 003006 | Maria Li-Mandri-Vaagan | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 4,091.72 | 34,487.66 |
| 12/08/11 | 003007 | Judith Newman | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 5,110.75 | 29,376.91 |
| 12/08/11 | 003008 | John Charleston Inc. | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 6,164.38 | 23,212.53 |
| 12/08/11 | 003009 | Margaret Alexa | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 6,738.70 | 16,473.83 |
| 12/08/11 | 003010 | Jose B. Tovar | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 1,308.13 | 15,165.70 |
| 12/08/11 | 003011 | Mondello Real Estate Group Inc. | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 12,075.00 | 3,090.70 |
| 12/08/11 | 003012 | Daniel J. Hurley | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 1.88 | 3,088.82 |
| 12/13/11 | | Transfer from Acct #*******6929 | Bank Funds Transfer | 9999-000 | 25,000.00 | | 28,088.82 |
| 12/14/11 | 003013 | John Schroeber | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 36.74 | 28,052.08 |
| | | | Page Subtotals | | 85,000.00 | 56,947.92 | |

**FORM 2**

Page: 89

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-18133 -CAD | | | | |
|---|---|---|---|---|---|
| Case Name: | P&P REALTY, INC. | | | | |

Trustee Name:     N. Neville Reid, Trustee
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:     *******7025  BofA - Wolf Commission Checking

Taxpayer ID No:    *******1583
For Period Ending:  09/11/13

Blanket Bond (per case limit):    $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/14/11 | 003014 | Julie Ipema | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 3,173.00 | 24,879.08 |
| 12/14/11 | 003015 | S&R Realty Co. | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 4,276.25 | 20,602.83 |
| 12/14/11 | 003016 | Laura A. Bugos | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 1,711.97 | 18,890.86 |
| 12/14/11 | 003017 | Rebecca Howard Real Estate Inc. | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 288.16 | 18,602.70 |
| 12/14/11 | 003018 | Kevin Burke's Investments, Inc. | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 9,532.77 | 9,069.93 |
| 12/19/11 | 003019 | William S. Weber | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 877.57 | 8,192.36 |
| 12/19/11 | 003020 | Raymond Kennedy | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 1,367.23 | 6,825.13 |
| 12/21/11 | | Transfer from Acct #*******6929 | Bank Funds Transfer | 9999-000 | 20,000.00 | | 26,825.13 |
| 12/21/11 | 003021 | Timothy A. Witkowski | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 10,284.25 | 16,540.88 |
| 12/21/11 | 003022 | Kelly L. Ryan | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 5,875.63 | 10,665.25 |
| 01/06/12 | 003023 | Patricia A. Vallejo | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 5,102.13 | 5,563.12 |
| 01/09/12 | 003024 | Robert Moss | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 718.84 | 4,844.28 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 9.60 | 4,834.68 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 6.34 | 4,828.34 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 5.94 | 4,822.40 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 6.13 | 4,816.27 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 6.12 | 4,810.15 |

Page Subtotals     20,000.00     43,241.93

**FORM 2**

Page: 90

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 11-18133 -CAD | | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******7025  BofA - Wolf Commission Checking |
| Taxpayer ID No: | *******1583 | | | |
| For Period Ending: | 09/11/13 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 5.72 | 4,804.43 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 6.30 | 4,798.13 |
| 08/30/12 | | BANK OF AMERICA, N.A. | BANK FEES | 2600-000 | | 5.70 | 4,792.43 |
| | | 901 MAIN STREET | | | | | |
| | | 9TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |
| 08/30/12 | | Transfer to Acct #*******3588 | Bank Funds Transfer-Associated Bank | 9999-000 | | 4,792.43 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 105,000.00 | 105,000.00 | 0.00 |
| Less: Bank Transfers/CD's | | 105,000.00 | 4,792.43 | |
| Subtotal | | 0.00 | 100,207.57 | |
| Less: Payments to Debtors | | | 0.00 | |
| Net | | 0.00 | 100,207.57 | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| Commission Acct (Wolf) - *******3505 | 0.00 | 30,599.91 | 36,773.17 |
| Escrow Acct (Wolf) - *******3554 | 0.00 | 5.38 | 0.00 |
| General Acct (Wolf) - *******3562 | 0.00 | 9.41 | 3,747.26 |
| Commission Acct (Harlem) - *******3570 | 0.00 | 7,862.14 | 310,472.54 |
| Wolf Commission Checking - *******3588 | 0.00 | 12.00 | 4,780.43 |
| Escrow Acct (Harlem) - *******3596 | 0.00 | 1,156.69 | 0.00 |
| General Acct (Harlem) - *******3604 | 12,774.67 | 9,068.46 | 78,899.49 |
| Harlem Commission Checking - *******3612 | 0.00 | 79.74 | 31,757.00 |
| Wolf Escrow Checking - *******3620 | 0.00 | 30.77 | 0.00 |
| Harlem Escrow Checking - *******3638 | 0.00 | 10,081.27 | 0.00 |
| BofA - General Acct (Harlem) - *******6877 | 78,032.60 | 53,237.02 | 0.00 |
| BofA - Escrow Acct (Harlem) - *******6880 | 462,634.15 | 883.67 | 0.00 |
| BofA - Commission Acct (Harlem) - *******6893 | 463,059.05 | 148,330.42 | 0.00 |
| BofA - General Acct (Wolf) - *******6903 | 11,642.53 | 2,885.86 | 0.00 |
| BofA - Escrow Acct (Wolf) - *******6916 | 212,696.78 | 29.63 | 0.00 |
| Page Subtotals | 0.00 | 4,810.15 | |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 98)*

Ver: 17.03

FORM 2                                                                    Page: 91

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 09/11/13 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7025  BofA - Wolf Commission Checking |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BofA - Commission Acct (Wolf) - *******6929 | | 359,874.35 | 296,266.16 | 0.00 |
| | | | BofA - Harlem Escrow Checking - *******6958 | | 0.00 | 563.67 | 0.00 |
| | | | BofA - Wolf Escrow Checking - *******6961 | | 0.00 | 241.07 | 0.00 |
| | | | BofA - Harlem Commission Checking - *******7012 | | 0.00 | 128,163.26 | 0.00 |
| | | | BofA - Wolf Commission Checking - *******7025 | | 0.00 | 100,207.57 | 0.00 |
| | | | | | ---------------------- | ---------------------- | ---------------------- |
| | | | | | 1,600,714.13 | 789,714.10 | 466,429.89 |
| | | | | | ============= | ============= | ============= |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                         0.00              0.00

| | EXHIBIT C | |
|---|---|---|
| Page 1 | ANALYSIS OF CLAIMS REGISTER | Date: September 11, 2013 |

Case Number:   11-18133
Debtor Name:   P&P REALTY, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 001 3110-00 | Fox Swibel Levin & Carroll, LLP 200 W. Madison St., Suite 3000 Chicago, IL 60606 | Administrative | | $142,600.86 | $142,600.86 | $0.00 |
| 001 3731-00 | Ken Novak & Associates, Inc. 3356 Lake Knoll Dr. Northbrook, IL 60062 | Administrative | | $123,223.48 | $123,223.48 | $0.00 |
| 001 3410-00 | Popowcer Katten, Ltd. 35 E. Wacker Dr. Suite 1550 Chicago, IL 60601 | Administrative | | $13,294.10 | $0.00 | $13,294.10 |
| 001 3731-00 | Ken Novak & Associates, Inc. 3356 Lake Knoll Dr. Northbrook, IL 60062 | Administrative | | $209,085.95 | $0.00 | $209,085.95 |
| 001 3120-00 | Fox, Swibel, Levin & Carroll, LLP 200 W. Madison Street, Suite 3000 Chicago, Illinois 60606 | Administrative | | $135,305.19 | $0.00 | $135,305.19 |
| 001 3210-00 | Nisen & Elliott, LLC 200 West Adam St., Suite 2500 Chicago, IL 60606 | Administrative | | $2,493.00 | $2,493.00 | $0.00 |
| 999 2990-00 | Aggregate 35% Dividend Distribution to Agents as Administrative Claims - See Exhibit E Attached. | Administrative | | $267,852.98 | $267,852.98 | $0.00 |
| BOND 999 2300-00 | International Sureties, Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | Administrative | | $890.24 | $890.24 | $0.00 |
| 000004 040 5200-00 | John Charleston, Inc. c/o John Charleston 16832 Steeplechase Parkway Orland Park, IL 60467 | Priority | | $17,507.50 | $0.00 | $17,507.50 |
| 000008 040 5200-00 | JHS Properties, Inc. c/o John Schober 14217 S. Union Orland Park, IL 60467 | Priority | | $9,900.00 | $0.00 | $9,900.00 |
| 000009 040 5200-00 | Superstar Enterprises, Inc. c/o Norah Hudon 12401 S. Nashville Avenue Palos Heights, IL 60463 | Priority | | $1,830.00 | $0.00 | $1,830.00 |
| 000010 040 5200-00 | Sheila Yakutis 12301 S. Nashville Palos Heights, IL 60463 | Priority | | $9,570.00 | $0.00 | $9,570.00 |

Page 2

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: September 11, 2013

Case Number:    11-18133
Debtor Name:    P&P REALTY, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000011 040 5400-00 | Carol O'Neill 17721 Lilac Lane Tinley Park, IL 60477 | Priority | | $6,550.00 | $0.00 | $6,550.00 |
| 000012 040 5200-00 | Linda Dore Thomas W Toolis 9031 W 151st St 203 Orland Park, IL 60462 | Priority | | $6,387.50 | $0.00 | $6,387.50 |
| 000013 040 5200-00 | Stephen G Harris Thomas W Toolis 9031 W 151st St 203 Orland Park, IL 60462 | Priority | | $12,422.50 | $0.00 | $12,422.50 |
| 000014 040 5200-00 | Bruce LaHa 13136 Rado Drive North Homer Glen, IL 60491 | Priority | | $37,343.77 | $0.00 | $37,343.77 |
| 000017 040 5200-00 | Patricia Wyrick 21961 Princeton Circle Frankfort, IL 60423 | Priority | | $3,125.00 | $0.00 | $3,125.00 |
| 000018 040 5200-00 | Judi Newman 12629 Royal George Court Mokena, IL 60448 | Priority | | $16,135.00 | $0.00 | $16,135.00 |
| 000020 040 5200-00 | Sherry Justice 14602 135th Avenue Lockport, IL 60441 | Priority | | $2,445.00 | $0.00 | $2,445.00 |
| 000021 040 5200-00 | Vern Ohlson 155330 Edgewood Drive Orland Park, IL 60462 | Priority | | $7,087.50 | $0.00 | $7,087.50 |
| 000022 040 5200-00 | Michael Dolce 17967 Semmler Court Tinley Park, IL 60487 | Priority | | $11,725.00 | $0.00 | $11,725.00 |
| 000024 040 5200-00 | Ruth Hanna 14301 Spring Creek Lockport, IL 60491 | Priority | | $14,215.00 | $0.00 | $14,215.00 |
| 000025 040 5200-00 | Karen Foster 807 S. Quincy St. Hinsdale, IL 60521 | Priority | | $10,673.63 | $0.00 | $10,673.63 |
| 000027 040 5200-00 | Michael Mondello 12910 Silver Fox Drive Lemont, IL 60439 | Priority | | $101,064.98 | $0.00 | $101,064.98 |
| 000028 040 5200-00 | Darrell Johnson 8153 S. Maplewood Avenue Chicago, IL 60652 | Priority | | $1,503.50 | $0.00 | $1,503.50 |

Page 3

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: September 11, 2013

Case Number:   11-18133
Debtor Name:   P&P REALTY, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000029 040 5200-00 | Tim Witkowski 17174 Highwood Drive Orland Park, IL 60467 | Priority | | $37,759.60 | $0.00 | $37,759.60 |
| 000030 040 5200-00 | Mondello Real Estate Group, Inc. c/o Michael Mondello 12910 Silver Fox Drive Lemont, IL 60439 | Priority | | $54,240.00 | $0.00 | $54,240.00 |
| 000031 040 5200-00 | Karen Irace 17202 Lakebrook Drive Orland Park, IL 60467 | Priority | | $36,471.24 | $0.00 | $36,471.24 |
| 000033 040 5200-00 | Zelia Cato 13 Pembrook Court Flossmoor, IL 60422 | Priority | | $3,035.00 | $0.00 | $3,035.00 |
| 000034 040 5200-00 | Jane Blankshain 13701 Trafalgar Court Orland Park, IL 60462 | Priority | | $7,976.41 | $0.00 | $7,976.41 |
| 000035 040 5200-00 | Bev A Labuda dba BLKK Enterprises Inc 16762 Hazelwood Dr Plainfield, IL 60544 | Priority | | $4,065.75 | $0.00 | $4,065.75 |
| 000036 040 5200-00 | Sharon Krywanio 12640 Royal George Court Mokena, IL 60448 | Priority | | $13,500.00 | $0.00 | $13,500.00 |
| 000037 040 5200-00 | Carol Heine 7661 Wheeler Orland Park, IL 60462 | Priority | | $3,475.00 | $0.00 | $3,475.00 |
| 000038 040 5200-00 | Susan Bernovich 9050 Helen Lane Orland Park, IL 60462 | Priority | | $4,750.00 | $0.00 | $4,750.00 |
| 000039 040 5200-00 | Robert Moss 2690 Southwind Drive New Lenox, IL 60451 | Priority | | $5,062.50 | $0.00 | $5,062.50 |
| 000040 040 5200-00 | Margaret Alexa 22116 Princeton Circle Frankfort, IL 60423 | Priority | | $19,290.00 | $0.00 | $19,290.00 |
| 000041 040 5200-00 | Patrick Zomparelli PO Box 672 Orland Park, IL 60462 | Priority | | $6,125.00 | $0.00 | $6,125.00 |
| 000042 040 5200-00 | Becky Howard 18143 Waterway Court Orland Park, IL 60467 | Priority | | $6,195.00 | $0.00 | $6,195.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 4

Date: September 11, 2013

Case Number:   11-18133
Debtor Name:   P&P REALTY, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000043A 040 5200-00 | Jay Mishur David E Grochocinski 1900 Ravinia Place Orland Park, IL 60462 | Priority | | $11,725.00 | $0.00 | $11,725.00 |
| 000043B 040 5200-00 | Jay Mishur David E Grochocinski 1900 Ravinia Place Orland Park, IL 60462 | Priority | | $9,971.88 | $0.00 | $9,971.88 |
| 000044A 040 5200-00 | Kathy Toscas David E Grochocinski 1900 Ravinia Place Orland Park, IL 60462 | Priority | | $11,725.00 | $0.00 | $11,725.00 |
| 000044B 040 5200-00 | Kathy Toscas David E Grochocinski 1900 Ravinia Place Orland Park, IL 60462 | Priority | | $52,334.00 | $0.00 | $52,334.00 |
| 000045A 040 5200-00 | James Kennedy JPK Capital Ltd Grochocinski Grochocinski & Lloyd 1900 Ravinia Place Orland Park IL 60462 | Priority | | $11,725.00 | $0.00 | $11,725.00 |
| 000045B 040 5200-00 | James Kennedy JPK Capital Ltd Grochocinski Grochocinski & Lloyd 1900 Ravinia Place Orland Park IL 60462 | Priority | | $195,941.33 | $0.00 | $195,941.33 |
| 000046 040 5200-00 | Maria Li Mandri-Vaagen 14352 Birchwood Court Homer Glen, IL 60491 | Priority | | $11,651.00 | $0.00 | $11,651.00 |
| 000047 040 5200-00 | Robert Groark 8017 Meadowbrook Orland Park, IL 60462 | Priority | | $10,344.66 | $0.00 | $10,344.66 |
| 000049 040 5200-00 | Ian Realty Inc 18223 Hidden Valley Cove Orland Park, IL 60467 | Priority | | $2,000.00 | $0.00 | $2,000.00 |
| 000050 040 5200-00 | Ruben Vallejo 16213 Bormet Drive Tinley Park, IL 60477 | Priority | | $13,947.50 | $0.00 | $13,947.50 |
| 000051 040 5200-00 | Bill Weber 16412 Lee Orland Park, IL 60467 | Priority | | $6,000.00 | $0.00 | $6,000.00 |
| 000052 040 5200-00 | Janis Bray 18025 Voss Drive Orland Park, IL 60467 | Priority | | $9,600.00 | $0.00 | $9,600.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 5

Date: September 11, 2013

Case Number:    11-18133
Debtor Name:    P&P REALTY, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000053 040 5200-00 | Kevin Burke Investments, Inc. c/o Kevin Burke 622 Pine Street New Lenox, IL 60451 | Priority | | $32,558.15 | $0.00 | $32,558.15 |
| 000054 040 5200-00 | Jose Tovar 21766 Florin Court Frankfort, IL 60423 | Priority | | $3,472.50 | $0.00 | $3,472.50 |
| 000055 040 5200-00 | James Tammaro 7928 Palm Court Orland Park, IL 60462 | Priority | | $7,700.00 | $0.00 | $7,700.00 |
| 000056 040 5200-00 | Brandi Orlando 8548 Hollybrook Lane Tinley Park, IL 60487 | Priority | | $22,250.00 | $0.00 | $22,250.00 |
| 000058 040 5200-00 | Clifford Rago 13836 Lavergne Midlothian, IL 60445 | Priority | | $6,910.00 | $0.00 | $6,910.00 |
| 000059 040 5200-00 | Patricia Vallejo VIP, Inc., Patricia A. Vallejo 13520 Marissa Court Homer Glen, IL 60491 | Priority | | $70,770.00 | $0.00 | $70,770.00 |
| 000060 040 5200-00 | Barbara Brink 16330 W Cayuse Ct Lockport, IL 60441 | Priority | | $14,700.00 | $0.00 | $14,700.00 |
| 000061 040 5200-00 | Dave Manson 12105 W. Tamarack Lane Lockport, IL 60441 | Priority | | $11,137.50 | $0.00 | $11,137.50 |
| 000062A 040 5200-00 | Patricia Vallejo VIP, Inc., Patricia A. Vallejo 13520 Marissa Court Homer Glen, IL 60491 | Priority | | $11,725.00 | $0.00 | $11,725.00 |
| 000062B 040 5200-00 | Patricia Vallejo VIP, Inc., Patricia A. Vallejo 13520 Marissa Court Homer Glen, IL 60491 | Priority | | $14,577.50 | $0.00 | $14,577.50 |
| 000063 040 5200-00 | Jim Nealis 4438 W 117th Street Alsip, IL 60803 | Priority | | $20,597.50 | $0.00 | $20,597.50 |
| 000064 040 5200-00 | The G-Slow Real Estate Team, Inc. c/o George Slowinski 14606 Park Place Homer Glen, IL 60491 | Priority | | $30,074.86 | $0.00 | $30,074.86 |
| 000065 040 5200-00 | Dahoud Shalabi 14209 Meadowview Ct Orland Park, IL 60462 | Priority | | $6,750.00 | $0.00 | $6,750.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 6

Date: September 11, 2013

Case Number:    11-18133
Debtor Name:    P&P REALTY, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000067 040 5200-00 | James LaHa 13136 Rado Drive North Homer Glen, IL 60491 | Priority | | $8,900.00 | $0.00 | $8,900.00 |
| 000068 040 5200-00 | Warren De Vries 8438 Meadows Edge Trail Tinley Park, IL 60487 | Priority | | $3,124.00 | $0.00 | $3,124.00 |
| 000069 040 5200-00 | Kelly Ryan 8255 Pecan Place Frankfort, IL 60423 | Priority | | $16,787.00 | $0.00 | $16,787.00 |
| 000070 040 5200-00 | Raymond Kennedy 7764 W. Almond Court Frankfort, IL 60423 | Priority | | $7,910.00 | $0.00 | $7,910.00 |
| 000071 040 5200-00 | Spero Speropoulos 22 Cour De La Reine Palos Hills, IL 60465 | Priority | | $9,610.00 | $0.00 | $9,610.00 |
| 000072 040 5200-00 | Catherine Maier 8810 W. 121st Street Palos Park, IL 60464 | Priority | | $18,045.00 | $0.00 | $18,045.00 |
| 000073 040 5200-00 | Team Realty Group Inc Scott Shepard 13152 South Cicero Avenue Suite 137 Crestwood, Illinois 60445 | Priority | | $5,536.50 | $0.00 | $5,536.50 |
| 000074 040 5200-00 | Mary Ellen Pickering 8065 Apache Trail Tinley Park, IL 60477 | Priority | | $3,812.50 | $0.00 | $3,812.50 |
| 000075 040 5200-00 | Jayne Schirmacher 14427 Country Club Lane Orland Park, IL 60462 | Priority | | $25,657.50 | $0.00 | $25,657.50 |
| 000076B 040 5800-00 | Illinois Department of Employment Security 33 S State St 10th Flr Bankruptcy Unit Chicago, illinois 60603 | Priority | | $4,742.40 | $0.00 | $4,742.40 |
| 999 8500-00 | Illinois State Treasurer's Office Unclaimed Property Division 1 West Old State Capitol Plaza Suite 400 Springfield, IL 62701-1390 | Unsecured | | $87,650.00 | $87,650.00 | $0.00 |
| 000001 070 7100-00 | General Electric Capital Corp 1010 Thomas Edison Blvd SW Cedar Rapids, IA 52404 | Unsecured | | $4,893.89 | $0.00 | $4,893.89 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 7

Date: September 11, 2013

Case Number:   11-18133
Debtor Name:   P&P REALTY, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000002 070 7100-00 | Roaring Fork Capital Partners RE/MAX Northern Illinois Inc Frank Marco Gregorio & Associates 2 N LaSalle Street Suite 1650 Elgin, IL 60602 | Unsecured | | $118,349.26 | $0.00 | $118,349.26 |
| 000005 070 7100-00 | Madonna Egan 15321 Primrose Lane Orland Park, IL 60462 | Unsecured | | $17,262.70 | $0.00 | $17,262.70 |
| 000006 070 7100-00 | Roger & Carol Hug 2121 Avondale Drive Michigan City, IN 46360 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000007 070 7100-00 | US Bancorp Equipment Finance, Inc. Attn: Bkcy Dept 1310 Madrid St. Marshall, MN 56258 | Unsecured | | $58,512.02 | $0.00 | $58,512.02 |
| 000015 070 7100-00 | Jamie Turner 19558 Old Coach Trail Frankfort, IL 60423 | Unsecured | | $8,802.50 | $0.00 | $8,802.50 |
| 000016 070 7100-00 | Linda Griffin 10759 Oakton Court Frankfort, IL 60423 | Unsecured | | $14,939.77 | $0.00 | $14,939.77 |
| 000019 070 7100-00 | Paul Newman 12629 Royal George Court Mokena, IL 60448 | Unsecured | | $4,060.00 | $0.00 | $4,060.00 |
| 000023 070 7100-00 | Barbara Brink 16330 W Cayuse Ct Lockport, IL 60441 | Unsecured | | $14,700.00 | $0.00 | $14,700.00 |
| 000026 070 7100-00 | Ronda Wallace 7972 Marquette Drive. N. Tinley Park, IL 60477 | Unsecured | | $6,075.25 | $0.00 | $6,075.25 |
| 000032 070 7100-00 | S&R Realty Co Sharon Krywanio 12640 Royal George Ct Mokena, IL 60448 | Unsecured | | $13,500.00 | $0.00 | $13,500.00 |
| 000048 070 7100-00 | Burdell Associates, Inc. d/b/a Commission Express c/o Kori M Bazanos 100 W Monroe St., Ste. 2100 Chicago, Illinois 60603 | Unsecured | | $74,088.34 | $0.00 | $74,088.34 |
| 000057 070 7100-00 | Coventry II DDR/Tucker Marley Creek Eric C Cotton, Esq Developers Diversified Realty Corp 3300 Enterprise Parkway Beachwood, OH 44122 | Unsecured | | $202,049.17 | $0.00 | $202,049.17 |

Page 8

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: September 11, 2013

Case Number:  11-18133
Debtor Name:  P&P REALTY, INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000066 070 7100-00 | Warren De Vries 8438 Meadows Edge Trail Tinley Park, IL 60487 | Unsecured | | $4,625.00 | $0.00 | $4,625.00 |
| 000003 002 4210-00 | First Midwest Bank Attn William J Serritella Jr 330 N Wabash Suite 1700 Chicago, IL 60611 | Secured | | $1,034,587.08 | $191,496.98 | $843,090.10 |
| 000076A 050 4300-00 | Illinois Department of Employment Security 33 S State St 10th Flr Bankruptcy Unit Chicago, illinois 60603 | Secured | | $3,043.37 | $0.00 | $3,043.37 |
| | Case Totals: | | | $3,737,628.81 | $816,207.54 | $2,921,421.27 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 11-18133 CAD
Case Name: P&P REALTY, INC.
Trustee Name: N. Neville Reid, Trustee

Balance on hand                                           $

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|-----------|----------|----------------|-------------------------|-------------------------|------------------|
| 000003 | First Midwest Bank | $ | $ | $ | $ |

Total to be paid to secured creditors          $_____

Remaining Balance                               $_____

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|-----------------|--------------------------|------------------|
| Trustee Fees: N. Neville Reid, Trustee | $ | $ | $ |
| Attorney for Trustee Fees: Fox Swibel Levin & Carroll, LLP | $ | $ | $ |
| Attorney for Trustee Expenses: Fox Swibel Levin & Carroll, LLP | $ | $ | $ |
| Accountant for Trustee Fees: Popowcer Katten, Ltd. | $ | $ | $ |
| Accountant for Trustee Expenses: Popowcer Katten, Ltd. | $ | $ | $ |
| Other: International Sureties, Ltd. | $ | $ | $ |
| Other: Aggregate 35% Dividend Distribution | $ | $ | $ |
| Other: Ken Novak & Associates, Inc. | $ | $ | $ |
| Other: Ken Novak & Associates, Inc. | $ | $ | $ |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Ken Novak & Associates, Inc. | $ | $ | $ |
| Other: Ken Novak & Associates, Inc. | $ | $ | $ |
| Other: Fox, Swibel, Levin & Carroll, LLP | $ | $ | $ |
| Other: Fox, Swibel, Levin & Carroll, LLP | $ | $ | $ |
| Other: Nisen & Elliott, LLC | $ | $ | $ |
| Other: Nisen & Elliott, LLC | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses    $_____

Remaining Balance    $_____

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $_____ must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000004 | John Charleston, Inc. | $ | $ | $ |
| 000008 | JHS Properties, Inc. | $ | $ | $ |
| 000009 | Superstar Enterprises, Inc. | $ | $ | $ |
| 000010 | Sheila Yakutis | $ | $ | $ |
| 000011 | Carol O'Neill | $ | $ | $ |
| 000012 | Linda Dore | $ | $ | $ |
| 000013 | Stephen G Harris | $ | $ | $ |
| 000014 | Bruce LaHa | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000017 | Patricia Wyrick | $ | $ | $ |
| 000018 | Judi Newman | $ | $ | $ |
| 000020 | Sherry Justice | $ | $ | $ |
| 000021 | Vern Ohlson | $ | $ | $ |
| 000022 | Michael Dolce | $ | $ | $ |
| 000024 | Ruth Hanna | $ | $ | $ |
| 000025 | Karen Foster | $ | $ | $ |
| 000027 | Michael Mondello | $ | $ | $ |
| 000028 | Darrell Johnson | $ | $ | $ |
| 000029 | Tim Witkowski | $ | $ | $ |
| 000030 | Mondello Real Estate Group, Inc. | $ | $ | $ |
| 000031 | Karen Irace | $ | $ | $ |
| 000033 | Zelia Cato | $ | $ | $ |
| 000034 | Jane Blankshain | $ | $ | $ |
| 000035 | Bev A Labuda dba BLKK Enterprises Inc | $ | $ | $ |
| 000036 | Sharon Krywanio | $ | $ | $ |
| 000037 | Carol Heine | $ | $ | $ |
| 000038 | Susan Bernovich | $ | $ | $ |
| 000039 | Robert Moss | $ | $ | $ |
| 000040 | Margaret Alexa | $ | $ | $ |
| 000041 | Patrick Zomparelli | $ | $ | $ |
| 000042 | Becky Howard | $ | $ | $ |
| 000043A | Jay Mishur | $ | $ | $ |
| 000043B | Jay Mishur | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000044A | Kathy Toscas | $ | $ | $ |
| 000044B | Kathy Toscas | $ | $ | $ |
| 000045A | James Kennedy JPK Capital Ltd | $ | $ | $ |
| 000045B | James Kennedy JPK Capital Ltd | $ | $ | $ |
| 000046 | Maria Li Mandri-Vaagen | $ | $ | $ |
| 000047 | Robert Groark | $ | $ | $ |
| 000049 | Ian Realty Inc | $ | $ | $ |
| 000050 | Ruben Vallejo | $ | $ | $ |
| 000051 | Bill Weber | $ | $ | $ |
| 000052 | Janis Bray | $ | $ | $ |
| 000053 | Kevin Burke Investments, Inc. | $ | $ | $ |
| 000054 | Jose Tovar | $ | $ | $ |
| 000055 | James Tammaro | $ | $ | $ |
| 000056 | Brandi Orlando | $ | $ | $ |
| 000058 | Clifford Rago | $ | $ | $ |
| 000059 | Patricia Vallejo | $ | $ | $ |
| 000060 | Barbara Brink | $ | $ | $ |
| 000061 | Dave Manson | $ | $ | $ |
| 000062A | Patricia Vallejo | $ | $ | $ |
| 000062B | Patricia Vallejo | $ | $ | $ |
| 000063 | Jim Nealis | $ | $ | $ |
| 000064 | The G-Slow Real Estate Team, Inc. | $ | $ | $ |
| 000065 | Dahoud Shalabi | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000067 | James LaHa | $ | $ | $ |
| 000068 | Warren De Vries | $ | $ | $ |
| 000069 | Kelly Ryan | $ | $ | $ |
| 000070 | Raymond Kennedy | $ | $ | $ |
| 000071 | Spero Speropoulos | $ | $ | $ |
| 000072 | Catherine Maier | $ | $ | $ |
| 000073 | Team Realty Group Inc | $ | $ | $ |

Total to be paid to priority creditors          $_____

Remaining Balance          $_____


The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $          have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be          percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | General Electric Capital Corp | $ | $ | $ |
| 000002 | Roaring Fork Capital Partners | $ | $ | $ |
| 000005 | Madonna Egan | $ | $ | $ |
| 000006 | Roger & Carol Hug | $ | $ | $ |
| 000007 | US Bancorp Equipment Finance, Inc. | $ | $ | $ |
| 000015 | Jamie Turner | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000016 | Linda Griffin | $ | $ | $ |
| 000019 | Paul Newman | $ | $ | $ |
| 000023 | Barbara Brink | $ | $ | $ |
| 000026 | Ronda Wallace | $ | $ | $ |
| 000032 | S&R Realty Co | $ | $ | $ |
| 000048 | Burdell Associates, Inc. d/b/a Commission Express | $ | $ | $ |
| 000057 | Coventry II DDR/Tucker Marley Creek | $ | $ | $ |
| 000066 | Warren De Vries | $ | $ | $ |

Total to be paid to timely general unsecured creditors      $_____

Remaining Balance      $_____

 

 

Tardily filed claims of general (unsecured) creditors totaling $      have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be      percent.

Tardily filed general (unsecured) claims are as follows:

NONE

 

 

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $      have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be      percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE