# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF
### DIVISION

In re:                                    §
                                          §
P&P REALTY, INC.                          §        Case No. 11-18133
                                          §
          Debtor(s)                       §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

N. Neville Reid, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:<br>*(Without deducting any secured claims)* | Assets Exempt: |
| Total Distributions to Claimants: | Claims Discharged<br>Without Payment: |
| Total Expenses of Administration: | |

3) Total gross receipts of $              (see **Exhibit 1**), minus funds paid to the debtor and third parties of $              (see **Exhibit 2**), yielded net receipts of $                from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | | | | |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | | | | |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | | | | |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | | | | |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4)  This case was originally filed under chapter   on            .  The case was pending for    months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____   By:/s/N. Neville Reid, Trustee
                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

<u>EXHIBIT 1 – GROSS RECEIPTS</u>

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL GROSS RECEIPTS |  | $ |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Treasurer of the State of Illinois |  |  |  |
| Treasurer of the State of Illinois |  |  |  |
| Treasurer of the State of Illinois |  |  |  |
| Treasurer of the State of Illinois |  |  |  |
| JPK Capital |  |  |  |
| Attorneys' Title Guaranty Fund, Inc. |  |  |  |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Henry and Katelyn Maciejko | Non-Estate Funds Paid to Third Parties | 8500-000 | 1,000.00 |
| Greater Illinois Title Company, | Non-Estate Funds Paid to Third Parties | 8500-000 | 14,625.00 |
| Thomas Panoplos | Non-Estate Funds Paid to Third Parties | 8500-000 | 5,000.00 |
| @ Properties | Non-Estate Funds Paid to Third Parties | 8500-000 | 1,215.00 |
| Joseph Alejandro | Non-Estate Funds Paid to Third Parties | 8500-000 | 1,000.00 |
| Easley Realty | Non-Estate Funds Paid to Third Parties | 8500-000 | 475.00 |
| Sreenivas Kohir | Non-Estate Funds Paid to Third Parties | 8500-000 | 2,500.00 |
| Fidelity National Title Ins Company | Non-Estate Funds Paid to Third Parties | 8500-000 | 4,742.50 |
| Jordan Wooden | Non-Estate Funds Paid to Third Parties | 8500-000 | 1,000.00 |
| Codilis & Associates, P.C. | Non-Estate Funds Paid to Third Parties | 8500-000 | 125.00 |
| Wheatland Title Guaranty Co. | Non-Estate Funds Paid to Third Parties | 8500-000 | 4,125.00 |
| Chicago Title & Trust Co | Non-Estate Funds Paid to Third Parties | 8500-000 | 3,000.00 |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|-------|-------------|--------------------|---------------|
| Isela Islas Cano | | | |
| First American Trust, FSB | | | |
| Codilis & Associates, P.C. | | | |
| Attorneys' Title Guaranty Fund, Inc. | | | |
| First American Trust, FSB | | | |
| First American Title Company | | | |
| Chicago Title and Trust Company, SW | | | |
| Chicago Title and Trust Company, SW | | | |
| Attorneys' Title Guaranty Fund | | | |
| Coventry II DDR Tucker Marley | | | |
| TAB Realty Group | | | |
| Christopher and Emilija Giovan | | | |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Patricia Wirtz | Non-Estate Funds Paid to Third Parties | 8500-002 | 500.00 |
| Chicago Title and Trust Company, S.W. | Non-Estate Funds Paid to Third Parties | 8500-000 | 1,500.00 |
| Barbara Simich | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,000.00 |
| Nicholas Guisto | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,000.00 |
| Frank Alesi | Non-Estate Funds Paid to Third Parties | 8500-002 | 2,000.00 |
| Charma Wicks | Non-Estate Funds Paid to Third Parties | 8500-002 | 2,000.00 |
| Seida Property Management LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 15,000.00 |
| Fidelity National Title Ins. Co. | Non-Estate Funds Paid to Third Parties | 8500-002 | 16,675.00 |
| Tonya Hogan | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,000.00 |
| Professional National Title Network | Non-Estate Funds Paid to Third Parties | 8500-002 | 197.80 |
| Fidelity National Title Insurance Co | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,225.00 |
| James and Melissa M. Ormond | Non-Estate Funds Paid to Third Parties | 8500-002 | 5,000.00 |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Marvin and Trudy Prophet | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,000.00 |
| Standard Bank and Trust #20345 | Non-Estate Funds Paid to Third Parties | 8500-002 | 500.00 |
| Julie Bangert | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,000.00 |
| Tim Glass | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,000.00 |
| Joe and Cindy Huang | Non-Estate Funds Paid to Third Parties | 8500-002 | 3,000.00 |
| Richard and Victoria Livings | Non-Estate Funds Paid to Third Parties | 8500-002 | 2,000.00 |
| Teresa Bednarczyk | Non-Estate Funds Paid to Third Parties | 8500-002 | 20,000.00 |
| WCI Investments | Non-Estate Funds Paid to Third Parties | 8500-002 | 2,700.00 |
| Natali Torres | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,000.00 |
| Edward Dlugopolski | Non-Estate Funds Paid to Third Parties | 8500-002 | 2,000.00 |
| James P. and Jacqueline K. Reilly | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,000.00 |
| Craig A. Dusik | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,000.00 |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Wanda Kruhlik | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,000.00 |
| Royal Group LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 2,000.00 |
| Shirley Corbett | Non-Estate Funds Paid to Third Parties | 8500-002 | 500.00 |
| Jose Solis | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,000.00 |
| Antoine Johnson | Non-Estate Funds Paid to Third Parties | 8500-002 | 2,000.00 |
| Donald Kent Jr. | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,000.00 |
| Maria Ambriz | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,000.00 |
| Metro Development Group, Inc. | Non-Estate Funds Paid to Third Parties | 8500-002 | 5,000.00 |
| Gloria Hampton | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,000.00 |
| Ryan Mitchell | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,000.00 |
| Miguel Padilla | Non-Estate Funds Paid to Third Parties | 8500-002 | 2,500.00 |
| Mark Karolich | Non-Estate Funds Paid to Third Parties | 8500-002 | 10,000.00 |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|-------|-------------|--------------------|---------------|
| James T. Awalt | | | |
| Dennis and Mary Breen | | | |
| Alexander Cardenas | | | |
| Richard Jasek | | | |
| Quadree Revell | | | |
| Maria Venegas | | | |
| Tayseer Kahlil | | | |
| Diane Bucki | | | |
| Samuel Mack | | | |
| Robert Shinn | | | |
| Alan Depcik | | | |
| Paula McKnight | | | |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Patricia Georgelos | Non-Estate Funds Paid to Third Parties | 8500-002 | 2,000.00 |
| Thomas and Sandra Harm | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,629.28 |
| Coldwell Banker Residential | Non-Estate Funds Paid to Third Parties | 8500-002 | 900.00 |
| JPG LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,200.00 |
| Coldwell Banker | Non-Estate Funds Paid to Third Parties | 8500-002 | 700.00 |
| Auez Realty Services LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 287.50 |
| Future Services Property LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,000.00 |
| Ian Realty Inc. | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,000.00 |
| Shaheen Kahn | Non-Estate Funds Paid to Third Parties | 8500-002 | 2,500.00 |
| Bolatito Adekanbi | Non-Estate Funds Paid to Third Parties | 8500-002 | 2,000.00 |
| Ethel M. Casey as Trustee of | Non-Estate Funds Paid to Third Parties | 8500-002 | 3,000.00 |
| Douglas Rich | Non-Estate Funds Paid to Third Parties | 8500-002 | 500.00 |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Mary Thomas | | | |
| Ian Realty Inc. | | | |
| Eva Evans | | | |
| Joe Giralamo Jr. and Joe Giralamo III | | | |
| Mike and Lynn Watson | | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000003 | FIRST MIDWEST BANK / COHEN FINANCIA | | | | | |
| 000076A | ILLINOIS DEPARTMENT OF EMPLOYMENT S | | | | | |
| **TOTAL SECURED CLAIMS** | | | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES, LTD. | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA, N.A. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|-------|-------|-------|-------|-------|
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| ILLINOIS DEPARTMENT OF REVENUE | | | | | |
| ACCESS | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |
| ACCESS | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCESS | | | | | |
| ACCESS | | | | | |
| AGGREGATE 35% DIVIDEND DISTRIBUTION | | | | | |
| ANGELA A. ADAMS | | | | | |
| ANGELA A. ADAMS | | | | | |
| ANGELA A. ADAMS | | | | | |
| ANGELA A. ADAMS | | | | | |
| ANGELA A. ADAMS | | | | | |
| ANGELA A. ADAMS | | | | | |
| ANGELA ADAMS | | | | | |
| ANGELA ADAMS | | | | | |
| ANGELA ADAMS | | | | | |
| ANGELA ADAMS | | | | | |
| ANGELA ADAMS | | | | | |
| ANGELA ADAMS | | | | | |
| ANGELA ADAMS | | | | | |
| ANGELA ADAMS | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ANGELA ADAMS | | | | | |
| BSSI2 | | | | | |
| BSSI2 | | | | | |
| C2 LEGAL OF ILLINOIS | | | | | |
| C2 LEGAL OF ILLINOIS | | | | | |
| C2 LEGAL OF ILLINOIS | | | | | |
| C2 LEGAL OF ILLINOIS | | | | | |
| DAVID FELDMAN WORLDWIDE, INC. | | | | | |
| JACKLEEN DE FINI | | | | | |
| LAWRENCE LACOUR | | | | | |
| MEADOR INVESTIGATIONS | | | | | |
| MEADOR INVESTIGATIONS | | | | | |
| NSI INCORPORATED # 263 | | | | | |
| SAFEWAY SELF STORAGE | | | | | |
| STERN PROCESS & INVESTIGATION | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STERN PROCESS & INVESTIGATION, LLC | | | | | |
| STERN PROCESS & INVESTIGATION, LLC | | | | | |
| STERN PROCESS & INVESTIGATION, LLC | | | | | |
| STERN PROCESS & INVESTIGATION, LLC | | | | | |
| STERN PROCESS & INVESTIGATION, LLC | | | | | |
| STERN PROCESS & INVESTIGATION, LLC | | | | | |
| STERN PROCESS & INVESTIGATION, LLC | | | | | |
| STERN PROCESS & INVESTIGATION, LLC | | | | | |
| STERN PROCESS & INVESTIGATION, LLC | | | | | |
| STERN PROCESS & INVESTIGATION, LLC | | | | | |
| STERN PROCESS & INVESTIGATION, LLC | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STERN PROCESS & INVESTIGATION, LLC | | | | | |
| STERN PROCESS & INVESTIGATION, LLC | | | | | |
| STERN PROCESS & INVESTIGATION, LLC | | | | | |
| STERN PROCESS & INVESTIGATION, LLC | | | | | |
| STERN PROCESS & INVESTIGATION, LLC | | | | | |
| STERN PROCESS & INVESTIGATION, LLC | | | | | |
| STERN PROCESS & INVESTIGATION, LLC | | | | | |
| STERN PROCESS & INVESTIGATION, LLC | | | | | |
| STERN PROCESS & INVESTIGATION, LLC | | | | | |
| STERN PROCESS & INVESTIGATION, LLC | | | | | |
| TEAM REALTY GROUP | | | | | |
| TEAM REALTY GROUP | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TEAM REALTY GROUP | | | | | |
| TEAM REALTY GROUP | | | | | |
| TEAM REALTY GROUP | | | | | |
| TEAM REALTY GROUP | | | | | |
| TEAM REALTY GROUP | | | | | |
| TEAM REALTY GROUP | | | | | |
| TEAM REALTY GROUP | | | | | |
| TEAM REALTY GROUP | | | | | |
| TEAM REALTY GROUP | | | | | |
| TEAM REALTY GROUP | | | | | |
| TEAM REALTY GROUP, INC. | | | | | |
| TEAM REALTY GROUP, INC. | | | | | |
| TEAM REALTY GROUP, INC. | | | | | |
| TEAM REALTY GROUP, INC. | | | | | |
| TEAM REALTY GROUP, INC. | | | | | |
| TEAM REALTY GROUP, INC. | | | | | |
| TEAM REALTY GROUP, INC. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TEAM REALTY GROUP, INC. | | | | | |
| TEAM REALTY GROUP, INC. | | | | | |
| TEAM REALTY GROUP, INC. | | | | | |
| TEAM REALTY GROUP, INC. | | | | | |
| TEAM REALTY GROUP, INC. | | | | | |
| TEAM REALTY GROUP, INC. | | | | | |
| TEAM REALTY GROUP, INC. | | | | | |
| TEAM REALTY GROUP, INC. | | | | | |
| TEAM REALTY GROUP, INC. | | | | | |
| TEAM REALTY GROUP, INC. | | | | | |
| TEAM REALTY GROUP, INC. | | | | | |
| TEAM REALTY GROUP, INC. | | | | | |
| TIME PLUS PAYROLL SERVICES | | | | | |
| FOX SWIBEL LEVIN & CARROLL, LLP | | | | | |
| FOX, SWIBEL, LEVIN & CARROLL, LLP | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FOX, SWIBEL, LEVIN & CARROLL, LLP | | | | | |
| FOX SWIBEL LEVIN & CARROLL, LLP | | | | | |
| FOX, SWIBEL, LEVIN & CARROLL, LLP | | | | | |
| NISEN & ELLIOTT, LLC | | | | | |
| NISEN & ELLIOTT, LLC | | | | | |
| POPOWCER KATTEN, LTD. | | | | | |
| POPOWCER KATTEN, LTD. | | | | | |
| KEN NOVAK & ASSOCIATES, INC. | | | | | |
| KEN NOVAK & ASSOCIATES, INC. | | | | | |
| KEN NOVAK & ASSOCIATES, INC. | | | | | |
| KEN NOVAK & ASSOCIATES, INC. | | | | | |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000060 | BARBARA BRINK | | | | | |
| 000042 | BECKY HOWARD | | | | | |
| 000035 | BEV A LABUDA DBA BLKK ENTERPRISES I | | | | | |
| 000051 | BILL WEBER | | | | | |
| 000056 | BRANDI ORLANDO | | | | | |
| 000014 | BRUCE LAHA | | | | | |
| 000037 | CAROL HEINE | | | | | |
| 000072 | CATHERINE MAIER | | | | | |
| 000058 | CLIFFORD RAGO | | | | | |
| 000065 | DAHOUD SHALABI | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000028 | DARRELL JOHNSON | | | | | |
| 000061 | DAVE MANSON | | | | | |
| 000049 | IAN REALTY INC | | | | | |
| 000045A | JAMES KENNEDY JPK CAPITAL LTD | | | | | |
| 000045B | JAMES KENNEDY JPK CAPITAL LTD | | | | | |
| 000067 | JAMES LAHA | | | | | |
| 000055 | JAMES TAMMARO | | | | | |
| 000034 | JANE BLANKSHAIN | | | | | |
| 000052 | JANIS BRAY | | | | | |
| 000043A | JAY MISHUR | | | | | |
| 000043B | JAY MISHUR | | | | | |
| 000075 | JAYNE SCHIRMACHER | | | | | |
| 000008 | JHS PROPERTIES, INC. | | | | | |
| 000063 | JIM NEALIS | | | | | |
| 000004 | JOHN CHARLESTON, INC. | | | | | |
| 000054 | JOSE TOVAR | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000018 | JUDI NEWMAN | | | | | |
| 000025 | KAREN FOSTER | | | | | |
| 000031 | KAREN IRACE | | | | | |
| 000044A | KATHY TOSCAS | | | | | |
| 000044B | KATHY TOSCAS | | | | | |
| 000069 | KELLY RYAN | | | | | |
| 000053 | KEVIN BURKE INVESTMENTS, INC. | | | | | |
| 000012 | LINDA DORE | | | | | |
| 000040 | MARGARET ALEXA | | | | | |
| 000046 | MARIA LI MANDRI-VAAGEN | | | | | |
| 000074 | MARY ELLEN PICKERING | | | | | |
| 000022 | MICHAEL DOLCE | | | | | |
| 000027 | MICHAEL MONDELLO | | | | | |
| 000030 | MONDELLO REAL ESTATE GROUP, INC. | | | | | |
| 000059 | PATRICIA VALLEJO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000062A | PATRICIA VALLEJO | | | | | |
| 000062B | PATRICIA VALLEJO | | | | | |
| 000017 | PATRICIA WYRICK | | | | | |
| 000041 | PATRICK ZOMPARELLI | | | | | |
| 000070 | RAYMOND KENNEDY | | | | | |
| 000047 | ROBERT GROARK | | | | | |
| 000039 | ROBERT MOSS | | | | | |
| 000050 | RUBEN VALLEJO | | | | | |
| 000024 | RUTH HANNA | | | | | |
| 000036 | SHARON KRYWANIO | | | | | |
| 000010 | SHEILA YAKUTIS | | | | | |
| 000020 | SHERRY JUSTICE | | | | | |
| 000071 | SPERO SPEROPOULOS | | | | | |
| 000013 | STEPHEN G HARRIS | | | | | |
| 000009 | SUPERSTAR ENTERPRISES, INC. | | | | | |
| 000038 | SUSAN BERNOVICH | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000073 | TEAM REALTY GROUP INC | | | | | |
| 000064 | THE G-SLOW REAL ESTATE TEAM, INC. | | | | | |
| 000029 | TIM WITKOWSKI | | | | | |
| 000021 | VERN OHLSON | | | | | |
| 000068 | WARREN DE VRIES | | | | | |
| 000033 | ZELIA CATO | | | | | |
| 000011 | CAROL O'NEILL | | | | | |
| 000076B | ILLINOIS DEPARTMENT OF EMPLOYMENT S | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000023 | BARBARA BRINK | | | | | |
| 000048 | BURDELL ASSOCIATES, INC. D/B/A COMM | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000057 | COVENTRY II DDR/TUCKER MARLEY CREEK | | | | | |
| 000001 | GENERAL ELECTRIC CAPITAL CORP | | | | | |
| 000015 | JAMIE TURNER | | | | | |
| 000016 | LINDA GRIFFIN | | | | | |
| 000005 | MADONNA EGAN | | | | | |
| 000019 | PAUL NEWMAN | | | | | |
| 000002 | ROARING FORK CAPITAL PARTNERS | | | | | |
| 000006 | ROGER & CAROL HUG | | | | | |
| 000026 | RONDA WALLACE | | | | | |
| 000032 | S&R REALTY CO | | | | | |
| 000007 | US BANCORP EQUIPMENT FINANCE, INC. | | | | | |
| 000066 | WARREN DE VRIES | | | | | |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $ | $ | $ | $ |

FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:   1

Exhibit 8

| Case No: | 11-18133 | CAD | Judge: CAROL A. DOYLE |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | | |

For Period Ending:  05/15/14

| Trustee Name: | N. Neville Reid, Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 04/28/11 (f) |
| 341(a) Meeting Date: | 06/08/11 |
| Claims Bar Date: | 09/26/11 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1. CASH | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 2. FINANCIAL ACCOUNTS Checking- Harlem Acct. | 2,553.76 | 4.24 | | 4.24 | FA | 0.00 | 0.00 |
| 3. FINANCIAL ACCOUNTS Escrow - Harlem Acct. | 424,490.40 | 253,400.15 | | 253,400.15 | FA | 0.00 | 0.00 |
| 4. FINANCIAL ACCOUNTS (Fn1) Commission-Harlem Acct. | 75,581.69 | 75,581.69 | | 173.21 | FA | 0.00 | 0.00 |
| 5. FINANCIAL ACCOUNTS Checking-Wolf Acct. | 732.98 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 6. FINANCIAL ACCOUNTS Escrow-Wolf Acct. | 159,155.00 | 90,319.58 | | 90,319.58 | FA | 0.00 | 0.00 |
| 7. FINANCIAL ACCOUNTS Commission-Wolf Acct. | 10,880.79 | 100.00 | | 100.00 | FA | 0.00 | 0.00 |
| 8. OFFICE FURNITURE (Fn2) Computer/Office Goods - 21 Desktops and monitors, 20 printers, 70 desks, 90 chairs, 20 miscellaneous file cabinets | 7,500.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 9. BOOKS/COLLECTIBLES Miscellaneous pictures | 200.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 10. ACCOUNTS RECEIVABLE (Fn2A) | 37,239.47 | 21,990.45 | | 21,990.45 | FA | 0.00 | 0.00 |

LFORM1EX

Ver: 17.05d

FORM

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    2

Exhibit 8

| Case No: | 11-18133 | CAD | Judge: CAROL A. DOYLE | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|---|
| Case Name: | P&P REALTY, INC. | | | Date Filed (f) or Converted (c): | 04/28/11 (f) |
| | | | | 341(a) Meeting Date: | 06/08/11 |
| | | | | Claims Bar Date: | 09/26/11 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 11. OFFICE EQUIPMENT (Fn3)  Office Equipment -4 fax machines, 2 telephone systems, 8 copiers (Leased) | 2,000.00 | 15,000.00 | | 15,000.00 | FA | 0.00 | 0.00 |
| 12. POST-PETITION COMMISSION DEPOSITS (Fn4) (u) | 0.00 | 1,154,271.39 | | 1,154,271.39 | FA | 0.00 | 0.00 |
| 13. POTENTIAL TERMINATION FRANCHISE FEE (u) | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 14. POTENTIAL AVOIDANCE ACTIONS (u) | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 15. INSURANCE PREMIUM REFUND (u) | 0.00 | 4,167.75 | | 4,167.75 | FA | 0.00 | 0.00 |
| 16. INCOME TAX REFUND (u) | 0.00 | 3,229.76 | | 3,229.76 | FA | 0.00 | 0.00 |
| 17. LISTING AGREEMENTS (Fn4) (u) | 0.00 | 5,000.00 | | 5,000.00 | FA | 0.00 | 0.00 |
| 18. UNIDENTIFIED FUNDS (Fn 5) (u) | 0.00 | 33,250.35 | | 33,250.35 | FA | 0.00 | 0.00 |
| 19. POST-PETITION NON-ESTATE FUNDS (Fn 6) (u) | 0.00 | 16,807.25 | | 16,807.25 | FA | 0.00 | 0.00 |
| 20. LITIGATION SETTLEMENT  Settlement of claims against Verner Ohlson, Patricia Vallejo, Linda Dore and Michael Mondello as per Court Order [Dkt. 147]. | 0.00 | 3,000.00 | | 3,000.00 | FA | 0.00 | 0.00 |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $720,334.09 | $1,676,122.61 | | $1,600,714.13 | $0.00 | $0.00 | $0.00 |

FORM

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   3

Exhibit 8

| Case No: | 11-18133 | CAD | Judge: CAROL A. DOYLE | | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | P&P REALTY, INC. | | | | Date Filed (f) or Converted (c): | 04/28/11 (f) |
| | | | | | 341(a) Meeting Date: | 06/08/11 |
| | | | | | Claims Bar Date: | 09/26/11 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |

(Total Dollar Amount in Column 6)

_____

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

TFR filed 9-12-13.  All  distributions made. Preparing TDR for filing by May  31, 2014 (voluminous record to be
redacted).

Initial Projected Date of Final Report (TFR): 12/31/12        Current Projected Date of Final Report (TFR): 12/30/13


/s/      N. Neville Reid, Trustee

_____ Date: 05/21/14

   N. NEVILLE REID, TRUSTEE

FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-18133  -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******3505  Commission Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 67,373.08 | | 67,373.08 |
| 09/24/12 | 300001 | Ruben Vallejo<br>Re/Max Synergy<br>15607 South Harlem Ave.<br>Orland Park, IL  60462 | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 2,440.82 | 64,932.26 |
| 09/24/12 | 300002 | Al Vallejo<br>Re/Max Synergy<br>15607 South Harlem Ave.<br>Orland Park, IL  60462 | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 12,495.16 | 52,437.10 |
| 10/03/12 | 300003 | Ruben Vallejo<br>Re/Max Synergy<br>15607 South Harlem Ave.<br>Orland Park, IL  60462 | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 2,440.81 | 49,996.29 |
| 10/03/12 | 300004 | Al Vallejo<br>Re/Max Synergy<br>15607 South Harlem Ave.<br>Orland Park, IL  60462 | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 12,495.16 | 37,501.13 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 40.00 | 37,461.13 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 26.42 | 37,434.71 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 23.08 | 37,411.63 |

Page Subtotals      67,373.08      29,961.45

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 39)*

Page:  2

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 11-18133  -CAD | |
| Case Name: | P&P REALTY, INC. | |
| Taxpayer ID No: | *******1583 | |
| For Period Ending: | 05/15/14 | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3505  Commission Acct (Wolf) |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 23.83 | 37,387.80 |
| 02/06/13 | 300005 | International Sureties, Ltd<br>Suite 420<br>701 Poydras Street<br>New Orleans, LA  70139 | Bond # 016026455<br>Term 02-01-13 to 02-01-14<br>Blanket Bond Amount $60,894,000<br><br>504-581-6404 | 2300-000 | | 614.63 | 36,773.17 |
| 10/10/13 | 300006 | Ken Novak & Associates, Inc.<br>3356 Lake Knoll Dr.<br>Northbrook, IL 60062<br><br>Attn:  Ken Novak<br>847-712-1271 | Second and Final Compensation<br>for the period of July 31, 2011 thru June 25, 2013.<br>DKT 165 Order dated October 9, 2013.<br>Must zero out each account to total  $209.085.95 | | | 36,773.17 | 0.00 |
| | | | Fees          29,413.40 | 3731-000 | | | |
| | | | Expenses      7,359.77 | 3732-000 | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 67,373.08 | 67,373.08 | 0.00 |
| Less:  Bank Transfers/CD's | | 67,373.08 | 0.00 | |
| Subtotal | | 0.00 | 67,373.08 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 0.00 | 67,373.08 | |

Page Subtotals                0.00                37,411.63

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 40)*

Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:       11-18133  -CAD
Case Name:   P&P REALTY, INC.

Trustee Name:                     N. Neville Reid, Trustee
Bank Name:                        ASSOCIATED BANK
Account Number / CD #:      *******3554  Escrow Acct (Wolf)

Taxpayer ID No: *******1583
For Period Ending: 05/15/14

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Transfer from Acct #*******6916 | Bank Funds Transfer | 9999-000 | 2,147.56 | | 2,147.56 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1.32 | 2,146.24 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1.37 | 2,144.87 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1.32 | 2,143.55 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1.37 | 2,142.18 |
| 05/08/13 | 300001 | Treasurer of the State of Illinois Unclaimed Property Division 1 West Old State Capital Plaza, Ste. 400 Springfield, IL  62701-1390 | Unclaimed Property (UPD 601 & 602) | 8500-000 | | 2,142.18 | 0.00 |

|  | | | COLUMN TOTALS | 2,147.56 | 2,147.56 | 0.00 |
|---|---|---|---|---|---|---|
| | | Less:  Bank Transfers/CD's | 2,147.56 | 0.00 | |
| | | Subtotal | 0.00 | 2,147.56 | |
| | | Less:  Payments to Debtors | | 2,142.18 | |
| | | Net | 0.00 | 5.38 | |

Page Subtotals                2,147.56           2,147.56

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 41)*

FORM 2

Page:   4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-18133  -CAD | |
| Case Name: | P&P REALTY, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3562  General Acct (Wolf) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Transfer from Acct #*******6903 | Bank Funds Transfer-Associated Bank | 9999-000 | 3,756.67 | | 3,756.67 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2.32 | 3,754.35 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2.39 | 3,751.96 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2.31 | 3,749.65 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2.39 | 3,747.26 |
| 10/10/13 | 300001 | Ken Novak & Associates, Inc.<br>3356 Lake Knoll Dr.<br>Northbrook, IL 60062<br><br>Attn:  Ken Novak<br>847-712-1271 | Second and Final Compensation<br>for the period of July 31, 2011 thru June 25, 2013.<br>DKT 165 Order dated October 9, 2013.<br>Must zero out each account to total  $209,085.95 | 3731-000 | | 3,747.26 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 3,756.67 | 3,756.67 |

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 42)*

Page: 5

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 11-18133  -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******3562  General Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 3,756.67 | 3,756.67 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 3,756.67 | 0.00 | |
| | | | Subtotal | | 0.00 | 3,756.67 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 3,756.67 | |

Page Subtotals                0.00                0.00

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 43)*

FORM 2

Page: 6

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******3570 Commission Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Transfer from Acct #*******6893 | Bank Funds Transfer | 9999-000 | 362,887.63 | | 362,887.63 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 223.70 | 362,663.93 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 231.08 | 362,432.85 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 223.44 | 362,209.41 |
| 12/31/12 | 300001 | The Estate of P&P Realty (Harlem General Account - Agent Receivables through Offsets) | Account Receivables Agent Receivables Collected Through Offsets Against Commissions (aggregate/historical) | 9999-000 | | 62,204.95 | 300,004.46 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 229.47 | 299,774.99 |
| 01/14/13 | | The Estate of P&P Realty (From Harlem Escrow - Harlem Commission) | Transfer This amount represents monies which were originally held in the estate escrow account pending confirmation that the transactions related to certain escrow monies had closed, which confirmation was received on Nov. 28, 2012.<br><br>1007 Runyan Drive - $1000 - Kennedy 1039 Brockhurst Court - $1000 - Labuda | 9999-000 | 10,970.00 | | 310,744.99 |
| | | | Page Subtotals | | 373,857.63 | 63,112.64 | |

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 44)*

Ver: 17.05d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   7

Exhibit 9

| Case No: | 11-18133 -CAD | | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|
| Case Name: | P&P REALTY, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******3570  Commission Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | | |
| For Period Ending: | 05/15/14 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 16034 Sawyer Avenue - $1000 - Nealis<br>3014 171st Unit 2 B - $500 - Duffin<br>4940 145th St. - $5970 - Clendinning<br>787 Laguna - $1500 - Wyrick | | | | |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 835.22 | 309,909.77 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 752.88 | 309,156.89 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 459.72 | 308,697.17 |
| 04/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 372.71 | 308,324.46 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 802.76 | 307,521.70 |
| 05/08/13 | | Estate of P&P Realty, Inc.<br><br>Former Escrow Funds<br>Determined to be Estate Property<br>(from Harlem Escrow Acct) | Former Escrow Funds | 9999-000 | 6,682.00 | | 314,203.70 |
| 05/09/13 | 300002 | Access<br>2339 Ernie Krueger Circle<br>Waukegan, IL  60087 | Records Storage 5-1-13 to 5-30-13<br>Invoice 0029422    Acct. KNO-PPR | 2990-000 | | 171.12 | 314,032.58 |
| 06/05/13 | 300003 | Access<br>2339 Ernie Krueger Circle<br>Waukegan, IL  60087 | Records Storage 6-1-13 to 6-30-13<br>Invoice 0029664    Acct. KNO-PPR | 2990-000 | | 171.12 | 313,861.46 |

Page Subtotals                   6,682.00          3,565.53

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 45)*

FORM 2  Page: 8

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-18133 -CAD | | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******3570  Commission Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | | |
| For Period Ending: | 05/15/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 697.80 | 313,163.66 |
| 06/26/13 | 300004 | Access<br>2339 Ernie Krueger Circle<br>Waukegan, IL  60087 | Storage P&P Realty - PAID IN FULL<br>Order Granting Motion to Abandon and Destroy<br>Certain of the Debtor's Books and Records  dated<br>May 29, 2013 | 2990-000 | | 2,691.12 | 310,472.54 |
| 10/09/13 | 300005 | Fox, Swibel, Levin & Carroll, LLP<br>200 West Madison Street, Suite 3000<br>Chicago, IL  60606 | Second and Final Compensation and<br>Expenses for the period of September 1, 2011 through<br>July 12, 2013 (DKT. 166 Order entered on<br>10-9-2013)<br>Fees:       $127,575.00<br>Expenses:  $  1,060.19<br><br>Order entered 10-8-13<br>        Fees              127,575.00<br>        Expenses            1,060.19 | <br><br><br><br><br><br><br><br><br>3110-000<br>3120-000 | | 128,635.19 | 181,837.35 |
| 10/09/13 | 300006 | N. Neville Reid, Trustee<br>Fox, Swibel, Levin & Carroll, LLP<br>200 West Madison Street, Suite 3000<br>Chicago, IL  60606 | Chpt 7 Trustee compensation<br>(DKT. 167 Order entered on 10-9-2013)<br>Trustee payment Dkt 167 | 3110-000 | | 59,351.33 | 122,486.02 |
| 10/09/13 | 300007 | Popowcer Katten, Ltd.<br>35 E. Wacker Dr. Suite 1550<br>Chicago, IL 60601 | First and Final Compensation and<br>Expenses for the period of September 23, 2011 thru<br>June 25, 2013 (Dkt. 168 Order entered on 10-9-2013.)<br>        Fees          13,217.00<br>        Expenses          77.10 | <br><br><br>3410-000<br>3420-000 | | 13,294.10 | 109,191.92 |
| | | | | | | | |

| | Page Subtotals | 0.00 | 204,669.54 |
|---|---|---|---|

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 46)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 9

Exhibit 9

| Case No: | 11-18133 -CAD |
|---|---|
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| Trustee Name: | N. Neville Reid, Trustee |
|---|---|
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3570  Commission Acct (Harlem) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/09/13 | 300008 | Cohen Financial<br>Loan Administration Operations Unit 4601<br>College Boulevard, Suite 300,<br>Leawood, Kansas 66211<br><br>Attn: Rhyan Donahoe 866.315.6212 | First Midwest Bank /Cohen Financial<br>Lender/Loan 330301360 [Claim Item # 4 and Clam # 000003]<br>Servicer for the lender (M-III Chicago, LLC) that purchased the P&P loan from FMB. [Per William J. Serritella, Jr. 312-755-3136 email of 9-13-2013) | 4210-003 | | 49,393.32 | 59,798.60 |
| * 10/10/13 | 300008 | Cohen Financial<br>Loan Administration Operations Unit 4601<br>College Boulevard, Suite 300,<br>Leawood, Kansas 66211<br><br>Attn: Rhyan Donahoe 866.315.6212 | First Midwest Bank /Cohen Financial<br>Need to increase dollar amount since FSLC took less money in attorneys' fees to offer the creditor more money. [NEW AMOUNT WILL BE $56,063.32] | 4210-003 | | -49,393.32 | 109,191.92 |
| 10/10/13 | 300009 | Cohen Financial<br>Loan Administration Operations Unit 4601<br>College Boulevard, Suite 300,<br>Leawood, Kansas 66211<br><br>Attn: Rhyan Donahoe 866.315.6212 | First Midwest Bank /Cohen Financial<br>Lender/Loan 330301360 [Claim Item # 4 and Clam # 000003]<br>Servicer for the lender (M-III Chicago, LLC) that purchased the P&P loan from FMB. [Per William J. Serritella, Jr. 312-755-3136 email of 9-13-2013) | 4210-000 | | 56,063.32 | 53,128.60 |
| 10/10/13 | 300010 | Ken Novak & Associates, Inc.<br>3356 Lake Knoll Dr.<br>Northbrook, IL 60062<br><br>Attn: Ken Novak<br>847-712-1271 | Second and Final Compensation<br>for the period of July 31, 2011 thru June 25, 2013.<br>DKT 165 Order dated October 9, 2013.<br>Must zero out each account to total $209.085.95 | 3731-000 | | 53,128.60 | 0.00 |

Page Subtotals          0.00          109,191.92

Ver: 17.05d

Page:   10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-18133  -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******3570  Commission Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 380,539.63 | 380,539.63 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 380,539.63 | 62,204.95 | |
| | | | Subtotal | | 0.00 | 318,334.68 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 318,334.68 | |

Page Subtotals                0.00                0.00

Ver: 17.05d

**UST Form 101-7-TDR (5/1/2011)** *(Page: 48)*

Page:   11

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3588  Wolf Commission Checking |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Transfer from Acct #*******7025 | Bank Funds Transfer-Associated Bank | 9999-000 | 4,792.43 | | 4,792.43 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2.95 | 4,789.48 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 3.05 | 4,786.43 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2.95 | 4,783.48 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 3.05 | 4,780.43 |
| 10/10/13 | 300001 | Ken Novak & Associates, Inc. 3356 Lake Knoll Dr. Northbrook, IL 60062 Attn:  Ken Novak 847-712-1271 | Second and Final Compensation for the period of July 31, 2011 thru June 25, 2013. DKT 165 Order dated October 9, 2013. Must zero out each account to total  $209.085.95 | 3731-000 | | 4,780.43 | 0.00 |

Page Subtotals    4,792.43    4,792.43

Ver: 17.05d

FORM 2                                                                                                          Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                              Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-18133 -CAD | |
| Case Name: | P&P REALTY, INC. | |
| | | |
| Taxpayer ID No: | *******1583 | |
| For Period Ending: | 05/15/14 | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3588  Wolf Commission Checking |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 4,792.43 | 4,792.43 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 4,792.43 | 0.00 | |
| | | | Subtotal | | 0.00 | 4,792.43 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 4,792.43 | |

Page Subtotals                      0.00              0.00

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 50)*

FORM 2

Page:   13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          11-18133  -CAD
Case Name:     P&P REALTY, INC.

Taxpayer ID No:  *******1583
For Period Ending:  05/15/14

Trustee Name:     N. Neville Reid, Trustee
Bank Name:        ASSOCIATED BANK
Account Number / CD #:     *******3596  Escrow Acct (Harlem)

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Transfer from Acct #*******6880 | Bank Funds Transfer | 9999-000 | 62,601.33 | | 62,601.33 |
| * 09/04/12 | 300001 | Terri Ward | Commission | 2990-003 | | 5,000.00 | 57,601.33 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 38.59 | 57,562.74 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 39.86 | 57,522.88 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 38.54 | 57,484.34 |
| 12/18/12 | 300002 | Lawrence LaCour | 13543 S. Lamon Ave., #307 Crestwood, IL  - Court 2010CH53670  Order entered 10-26-2011 resolving earnest money dispute  / ReMax Agent:  Cliff Rago Mail check to: Lawrence LaCour c/o Christine R. Piesiecki, Esq. 9800 South Roberts Road, Suite 205 Palos Hills, IL  60465 708-233-6833<br><br>Transaction No. 068040 | 2990-000 | | 1,000.00 | 56,484.34 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 39.70 | 56,444.64 |
| 01/14/13 | 300003 | The Estate of P&P Realty (Harlem Escrow to Harlem Commission) | Harlem Escrow (Acct. xxx3596) to Harlem Commission (Acct. xxx3570) This amount represents monies which were originally | 9999-000 | | 10,970.00 | 45,474.64 |

Page Subtotals          62,601.33          17,126.69

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 51)*

FORM 2

Page:    14

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3596  Escrow Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | held in the estate escrow account pending confirmation that the transactions related to certain escrow monies had closed, which confirmation was received on Nov. 28, 2012.<br><br>1007 Runyan Drive - $1000 - Kennedy<br>1039 Brockhurst Court - $1000 - Labuda<br>16034 Sawyer Avenue - $1000 - Nealis<br>3014 171st Unit 2 B - $500 - Duffin<br>4940 145th St. - $5970 - Clendinning<br>787 Laguna - $1500 - Wyrick | | | | |
| *   03/26/13 | 300001 | Terri Ward | Commission | 2990-003 | | -5,000.00 | 50,474.64 |
| 05/08/13 | 300004 | Treasurer of the State of Illinois Unclaimed Property Division 1 West Old State Capital Plaza, Ste. 400 Springfield, IL  62701-1390 | Unclaimed Property (UPD 601 & 602) | 8500-000 | | 50,474.64 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 45,474.64 |

Ver: 17.05d

FORM 2    Page: 15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**    Exhibit 9

| Case No: | 11-18133  -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******3596  Escrow Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 62,601.33 | 62,601.33 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 62,601.33 | 10,970.00 | |
| | | | Subtotal | | 0.00 | 51,631.33 | |
| | | | Less:  Payments to Debtors | | | 50,474.64 | |
| | | | Net | | 0.00 | 1,156.69 | |

Page Subtotals    0.00    0.00

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 53)*

FORM 2

Page: 16

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 11-18133  -CAD | |
| Case Name: | P&P REALTY, INC. | |

Taxpayer ID No: *******1583
For Period Ending: 05/15/14

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3604  General Acct (Harlem) |

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Transfer from Acct #*******6877 | Bank Funds Transfer | 9999-000 | 12,788.33 | | 12,788.33 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 7.88 | 12,780.45 |
| 10/18/12 | 18 | Lender Processing Services<br>601 Riverside Avenue<br>Jacksonville, FL  32204 | 15607 S. Harlem Ave., Orland Park, | 1221-000 | 108.00 | | 12,888.45 |
| 10/24/12 | 10 | Ronald A. Bol<br>8317 Bob-O-Link Road<br>Orland Park, IL  60462<br><br>Real Estate Account<br>708-349-1819 | Desk Fees - RAPP | 1121-000 | 1,500.00 | | 14,388.45 |
| 10/29/12 | 300001 | Access<br>2339 Ernie Krueger Circle<br>Waukegan, IL  60087 | Records Storage 9-1-12 thru 9-30-12<br>Invoice 0027158 | 2990-000 | | 171.44 | 14,217.01 |
| 10/29/12 | 300002 | Access<br>2339 Ernie Krueger Circle<br>Waukegan, IL  60087 | Records Storage 10-1-12 /10-31-12<br>Invoice 0027447 | 2990-000 | | 171.44 | 14,045.57 |
| 10/29/12 | 300003 | Stern Process & Investigation, LLC<br>205 West Randolph Street, Suite 730<br>Chicago, IL  60606 | Service on Re/Max South Suburban<br>3327A Vollmer Road, Flossmoor, IL  60422<br>Invoice 357387<br>Invoice # 357387 | 2990-000 | | 55.00 | 13,990.57 |

Page Subtotals   14,396.33   405.76

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 54)*

Ver: 17.05d

FORM 2

Page:   17

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-18133  -CAD | | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******3604  General Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | | |
| For Period Ending: | 05/15/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/29/12 | 300004 | Stern Process & Investigation, LLC<br>205 West Randolph Street, Suite 730<br>Chicago, IL  60606 | NON-Service on Re/Max South Suburba<br>19740 Governors Hwy, Flossmoor, IL<br>Invoice 355987<br>Invoice # 355987 | 2990-000 | | 55.00 | 13,935.57 |
| 10/29/12 | 300005 | Meador Investigations<br>P.O. Box 157<br>Lincoln, IL  62656 | Service on CoStar Realty Info.<br>on 7/05/12   Invoice 122202 | 2990-000 | | 85.00 | 13,850.57 |
| 10/29/12 | 300006 | Meador Investigations<br>P.O. Box 157<br>Lincoln, IL  62656 | Service on CoStar Realty Info.<br>on 8/27/12   Invoice 123567 | 2990-000 | | 85.00 | 13,765.57 |
| 10/29/12 | 300007 | BSSi2<br>35 Azlec Court<br>South Barrington, IL  60010 | Consulting and Support Computer<br>Server on  the P&P Harlem Avenue<br>Invoice 5450 | 2990-000 | | 62.50 | 13,703.07 |
| 10/31/12 | 10 | Alan M. Depcik<br>Client Funds Account<br>120 West Madison Street # 1412<br>Chicago, IL  60602 | Shannon Daily -Settlement | 1121-002 | 3,000.00 | | 16,703.07 |
| 11/01/12 | 300008 | Team Realty Group<br>13152 South Cicero Avenue, Suite # 137<br>Crestwood, IL  60445 | Service for Sept. & Oct. 2012<br>Invoice # 23 | 2990-000 | | 537.50 | 16,165.57 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 8.48 | 16,157.09 |
| | | | | | | | |

| | | | Page Subtotals | | 3,000.00 | 833.48 | |

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 55)*

FORM 2

Page: 18

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      11-18133  -CAD
Case Name:    P&P REALTY, INC.

Taxpayer ID No:   *******1583
For Period Ending:  05/15/14

Trustee Name:   N. Neville Reid, Trustee
Bank Name:      ASSOCIATED BANK
Account Number / CD #:   *******3604  General Acct (Harlem)

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 11/16/12 | 300009 | Team Realty Group, Inc.<br>13152 South Cicero Avenue, Suite # 137<br>Crestwood, IL  60445 | Service for 10-31-12 thru 11-12-12<br>Invoice # 25  - Work Evaluating Synergy Subpoena | 2990-003 | | 612.50 | 15,544.59 |
| 11/16/12 | 300010 | Team Realty Group, Inc.<br>13152 South Cicero Avenue, Suite # 137<br>Crestwood, IL  60445 | Service for 10-31-12 thru 11-12-12<br>Invoice # 25  - Work Evaluating Synergy Subpoena | 2990-000 | | 612.50 | 14,932.09 |
| 11/21/12 | 10 | Ronald A. Bol<br>8317 Bob-O-Link Road<br>Orland Park, IL  60462<br><br>Real Estate Account<br>708-349-1819 | Desk Fees - RAPP 2nd payment | 1121-000 | 1,500.00 | | 16,432.09 |
| 12/03/12 | 300011 | Team Realty Group, Inc.<br>13152 South Cicero Avenue, Suite # 137<br>Crestwood, IL  60445 | Service for 11-16-12 thru 12-3-12<br>Invoice # 23 (dated 12-3-2012)  -  Review escrow information to identify closed accounts and work evaluating Synergy Subpoena | 2990-000 | | 356.25 | 16,075.84 |
| 12/06/12 | | Bank of America, N.A.<br>Phoenix, Arizona<br>Deposit Services<br>318-0005594 CW | BOA Account Closing | 9999-000 | 200.00 | | 16,275.84 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 10.25 | 16,265.59 |
| 12/31/12 | | Agent Receivables<br>Collected Through Offsets | Accounts Receivable<br>This amount reflects the cumulative agent receivables | 9999-000 | 62,204.95 | | 78,470.54 |

Page Subtotals        63,904.95        1,591.50

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 56)*

FORM 2                                                                                                    Page:   19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                               Exhibit 9

| Case No: | 11-18133 -CAD | | | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | | | Bank Name: | ASSOCIATED BANK |
| | | | | Account Number / CD #: | *******3604  General Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | | | |
| For Period Ending: | 05/15/14 | | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Against Commissions (aggregate/historical) | that were collected through offsets against commissions that would otherwise have been payable to such agents by the estate. | | | | |
| 01/03/13 | 300012 | Team Realty Group, Inc. 13152 South Cicero Avenue, Suite # 137 Crestwood, IL  60445 | Service for 12-6-12 thru 12-27-12 Invoice # 24 (dated 12-27-2012)  -  Review documents submitted via subpoena;  travel to/from D. Dawson's office; research data. | 2990-000 | | 897.00 | 77,573.54 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 12.04 | 77,561.50 |
| 01/16/13 | 10 | Kenneth J. Donkel Attorney at Law 7220 West 194th St., Ste 105 Tinley Park, IL  60487  RE:  MURIEL CARTER | MURIEL CARTER - RAPP FEES | 1121-000 | 1,666.67 | | 79,228.17 |
| 01/16/13 | 300013 | BSSi2 35 Aztec Court South Barrington, IL  60010  847-551-4626 | Consulting and Support Computer Server on  the P&P Harlem Avenue (Fixed issue with Harlem Server) Invoice 5470 dated 9-27-2012 | 2990-000 | | 250.00 | 78,978.17 |
| 01/22/13 | 300014 | Team Realty Group, Inc. 13553 South Cicero Avenue, Suite # 137 Crestwood, IL  60445 | Service for 1-15-13 thru 1-18-13 Invoice (Post-it Note)  dated 1-18-2013)  - Investigating P&P Realty potential circumventions. | 2990-000 | | 375.00 | 78,603.17 |
| 01/25/13 | 300015 | Team Realty Group, Inc. | Service for 1-22-13 and -1-24-13 | 2990-000 | | 387.50 | 78,215.67 |

Page Subtotals                                1,666.67        1,921.54

FORM 2

Page:   20

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       11-18133 -CAD
Case Name:   P&P REALTY, INC.

Taxpayer ID No:   *******1583
For Period Ending:   05/15/14

Trustee Name:   N. Neville Reid, Trustee
Bank Name:      ASSOCIATED BANK
Account Number / CD #:   *******3604  General Acct (Harlem)

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 13553 South Cicero Avenue, Suite # 137 Crestwood, IL  60445 | Invoice (Post-it Note) dated 1-24-2013 - Investigating the Estate's escrow monies on deposit | | | | |
| 02/04/13 | 300016 | Team Realty Group, Inc. 13553 South Cicero Avenue, Suite # 137 Crestwood, IL  60445 | Service for 1-28-13 thru -2-1-13 Invoice 000201304 -  Review Escrow Files (27.50 hrs x $25.00) | 2990-000 | | 687.50 | 77,528.17 |
| 02/05/13 | 10 | David J. Mires 17046 S. Prestwick Drive Tinley Park, IL  60477 | Desk Fees RAPP (Pymt 1 of 2) | 1121-000 | 1,000.00 | | 78,528.17 |
| 02/14/13 | 300017 | Team Realty Group, Inc. 13553 South Cicero Avenue, Suite # 137 Crestwood, IL  60445 | Service for 2-5-13 thur 2-8-13 Invoice 000201308-  Review Escrow Files | 2990-000 | | 412.50 | 78,115.67 |
| 02/22/13 | 300018 | Team Realty Group, Inc. 13553 South Cicero Avenue, Suite # 137 Crestwood, IL  60445 | Service for 2-12-13 Invoice 000201310-  Review Escrow Files (finding the correct contracts and investigating escrow monies) | 2990-000 | | 212.50 | 77,903.17 |
| 03/01/13 | 10 | David J. Mires 17046 S. Prestwick Drive Tinley Park, IL  60477 | Desk Fees RAPP (Pymt 2 of 2) | 1121-000 | 1,000.00 | | 78,903.17 |
| * 03/26/13 | 300009 | Team Realty Group, Inc. 13152 South Cicero Avenue, Suite # 137 Crestwood, IL  60445 | Service for 10-31-12 thru 11-12-12 | 2990-003 | | -612.50 | 79,515.67 |
| 04/10/13 | 300019 | Access 2339 Ernie Krueger Circle | Records Storage 11-01-12 to 4-30-13 Acct. No.  KNOV-PPR dated 4-2-2013 | 2990-000 | | 1,123.18 | 78,392.49 |

Page Subtotals        2,000.00        1,823.18

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 58)*

FORM 2

Page: 21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3604  General Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Waukegan, IL  60087 | | | | | |
| 09/06/13 | 20 | Verner J. Ohlson<br>Gloria J. Ohlson<br>15330 Edgewood Drive<br>Orland Park, IL  60462 | Settlement Remax 2000 | 1121-000 | 500.00 | | 78,892.49 |
| 09/06/13 | 20 | Patricia A. Vallejo<br><br>PNC Bank Cashier's Check | Settlement ReMax 2000 | 1121-000 | 500.00 | | 79,392.49 |
| 09/06/13 | 20 | Mondello Real Estate Group, Inc. | Settlement ReMax 2000 | 1121-000 | 1,500.00 | | 80,892.49 |
| 09/06/13 | 20 | Jahnke, Sullivan & Tools, LLC<br>10075 W Lincoln Highway<br>Frankfort, IL  60423<br><br>Re:  Linda Dore<br>708-349-9333 | Settlement ReMax 2000 | 1121-000 | 500.00 | | 81,392.49 |
| 09/06/13 | 300020 | Nisen & Elliott, LLC<br>200 West Adams Street, Suite 2500<br>Chicago, IL  60606 | Settlement of Adversary Proceeding<br>of Linda Dore, Patricia Vallejo, Michael Mondello<br>and Vern Ohlson  per DKT 146<br>Order dated August 27, 2013 / Order Granting Motion<br>to Pay Special Counsel<br>    Fees        1,000.00<br>    Expenses   1,493.00 | <br><br><br><br><br>3210-000<br>3220-000 | | 2,493.00 | 78,899.49 |
| 10/10/13 | 300021 | Ken Novak & Associates, Inc. | Second and Final Compensation | 3731-000 | | 78,899.49 | 0.00 |

| | | | | Page Subtotals | 3,000.00 | 81,392.49 | |

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 59)*

Page: 22

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-18133 -CAD | |
| Case Name: | P&P REALTY, INC. | |
| Taxpayer ID No: | *******1583 | |
| For Period Ending: | 05/15/14 | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3604  General Acct (Harlem) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3356 Lake Knoll Dr. Northbrook, IL 60062  Attn: Ken Novak 847-712-1271 | for the period of July 31, 2011 thru June 25, 2013. DKT 165 Order dated October 9, 2013. Must zero out each account to total $209.085.95 | | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 87,967.95 | 87,967.95 | 0.00 |
| Less:  Bank Transfers/CD's | | 75,193.28 | 0.00 | |
| Subtotal | | 12,774.67 | 87,967.95 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 12,774.67 | 87,967.95 | |

Page Subtotals                    0.00                    0.00

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 60)*

Page:   23

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3612  Harlem Commission Checking |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Transfer from Acct #*******7012 | Bank Funds Transfer | 9999-000 | 31,836.74 | | 31,836.74 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 19.63 | 31,817.11 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 20.27 | 31,796.84 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 19.60 | 31,777.24 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 20.24 | 31,757.00 |
| 10/10/13 | 300001 | Ken Novak & Associates, Inc.<br>3356 Lake Knoll Dr.<br>Northbrook, IL 60062<br><br>Attn:  Ken Novak<br>847-712-1271 | Second and Final Compensation<br>for the period of July 31, 2011 thru June 25, 2013.<br>DKT 165 Order dated October 9, 2013.<br>Must zero out each account to total  $209.085.95 | 3731-000 | | 31,757.00 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 31,836.74 | 31,836.74 |

Ver: 17.05d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-18133  -CAD | |
| Case Name: | P&P REALTY, INC. | |
| | | |
| Taxpayer ID No: | *******1583 | |
| For Period Ending: | 05/15/14 | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3612  Harlem Commission Checking |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 31,836.74 | 31,836.74 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 31,836.74 | 0.00 | |
| | | | Subtotal | | 0.00 | 31,836.74 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 31,836.74 | |

Page Subtotals          0.00          0.00

Ver: 17.05d

Page: 25

**Exhibit 9**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3620  Wolf Escrow Checking |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Transfer from Acct #*******6961 | Bank Funds Transfer | 9999-000 | 12,286.74 | | 12,286.74 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 7.57 | 12,279.17 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 7.82 | 12,271.35 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 7.57 | 12,263.78 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 7.81 | 12,255.97 |
| 05/08/13 | 300001 | Treasurer of the State of Illinois Unclaimed Property Division 1 West Old State Capital Plaza, Ste. 400 Springfield, IL  62701-1390 | Unclaimed Property (UPD 601 & 602) | 8500-000 | | 12,255.97 | 0.00 |

| | Deposits | Disbursements | Balance |
|---|---|---|---|
| COLUMN TOTALS | 12,286.74 | 12,286.74 | 0.00 |
| Less:  Bank Transfers/CD's | 12,286.74 | 0.00 | |
| Subtotal | 0.00 | 12,286.74 | |
| Less:  Payments to Debtors | | 12,255.97 | |
| Net | 0.00 | 30.77 | |

Page Subtotals   12,286.74   12,286.74

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 63)*

FORM 2   Page: 26

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:         11-18133  -CAD
Case Name:    P&P REALTY, INC.

Taxpayer ID No:  *******1583
For Period Ending:  05/15/14

Trustee Name:          N. Neville Reid, Trustee
Bank Name:              ASSOCIATED BANK
Account Number / CD #:   *******3638  Harlem Escrow Checking

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Transfer from Acct #*******6958 | Bank Funds Transfer-Associated Bank | 9999-000 | 39,540.48 | | 39,540.48 |
| 09/11/12 | 300001 | Terri Ward | Commission | 2990-000 | | 5,000.00 | 34,540.48 |
| 09/11/12 | 300002 | Re/Max Unlimited Northwest | Commission | 2990-000 | | 5,000.00 | 29,540.48 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 23.14 | 29,517.34 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 21.17 | 29,496.17 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 18.18 | 29,477.99 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 18.78 | 29,459.21 |
| 05/08/13 | 300003 | Treasurer of the State of Illinois Unclaimed Property Division 1 West Old State Capital Plaza, Ste. 400 Springfield, IL  62701-1390 | Unclaimed Property (UPD 601 & 602) | 8500-000 | | 22,777.21 | 6,682.00 |
| 05/08/13 | 300004 | Estate of P&P Realty, Inc. Harlem Commission Account | Former Escrow Funds Determined to be Estate Property | 9999-000 | | 6,682.00 | 0.00 |

Page Subtotals                39,540.48        39,540.48

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 64)*

FORM 2                                                                                            Page:   27

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                    Exhibit 9

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******3638  Harlem Escrow Checking |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 39,540.48 | 39,540.48 | 0.00 |
| | | | Less: Bank Transfers/CD's | | 39,540.48 | 6,682.00 | |
| | | | Subtotal | | 0.00 | 32,858.48 | |
| | | | Less: Payments to Debtors | | | 22,777.21 | |
| | | | Net | | 0.00 | 10,081.27 | |

Page Subtotals                    0.00                0.00

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 65)*

FORM 2

Page: 28

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6877 BofA - General Acct (Harlem) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 05/05/11 | 2 | First Midwest Bank | (Wire In) Accounts Receivable<br>Bank Serial #: 000000 | 1121-000 | 4.24 | | 4.24 |
| * | 05/06/11 | 2 | First Midwest Bank | (Reversed Wire In) Accounts Receiva | 1121-003 | 4.24 | | 8.48 |
| * | 05/06/11 | 2 | First Midwest Bank | Initial Deposit | 1121-003 | -4.24 | | 4.24 |
| | 05/12/11 | 18 | Breo, Inc.<br>30900 Rancho Viejo Rd, Ste 275<br>San Juan Capistrano, CA 92675 | 17006 82nd Ave | 1290-000 | 40.00 | | 44.24 |
| | 05/21/11 | 10 | Ron Bol<br>(Cashier's Check - Fifth Third Bank) | April Desk Rent | 1121-000 | 503.45 | | 547.69 |
| | 05/21/11 | 10 | BLKK Enterprises Inc.<br>15607 S Harlem Ave<br>Orland Park, IL 60462 | April Desk Rent | 1121-000 | 510.01 | | 1,057.70 |
| | 05/21/11 | 10 | Nick S. Guiffre<br>Henrietta Guiffre<br>207 Whispering Lake Drive<br>Palos Park, IL 60464 | April Desk Rent | 1121-000 | 533.92 | | 1,591.62 |
| | 05/26/11 | 003001 | Safeway Self Storage | Rent - Jan-May 2011<br>This check replaces bounced check (420.00) and fees<br>plus current rent. | 2990-000 | | 565.00 | 1,026.62 |

| | | |
|---|---|---|
| Page Subtotals | 1,591.62 | 565.00 |

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 66)*

Ver: 17.05d

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6877 BofA - General Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/05/11 | 10 | John r. Kelly<br>Bernard J. Kelly<br>15332 Maple Dr.<br>Oak Forest, IL 60452 | April Desk Rent | 1121-000 | 486.78 | | 1,513.40 |
| 06/13/11 | 10 | Kenneth J. Donkel<br>Trust Account<br>7220 West 194th Street, Suite 105<br>Tinley Park, IL 60487 | Accounts Receivable | 1121-000 | 122.65 | | 1,636.05 |
| 06/13/11 | 10 | Kenneth J. Donkel<br>Trust Account<br>7220 West 194th Street, Suite 105<br>Tinley Park, IL 60487 | Accounts Receivable | 1121-000 | 25.00 | | 1,661.05 |
| 06/13/11 | 18 | Fannie Mae<br>P.O. Box 650043<br>Dallas, TX 75265-0043 | Commision Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 5,518.52 | | 7,179.57 |
| 06/13/11 | 18 | Fannie Mae<br>P.O. Box 650043<br>Dallas, TX 75265-0043 | Commision Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,935.91 | | 10,115.48 |
| 06/13/11 | 18 | Fannie Mae<br>P.O. Box 650043<br>Dallas, TX 75265-0043 | Commision Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 749.28 | | 10,864.76 |
| 06/13/11 | 18 | Fannie Mae<br>P.O. Box 650043 | Commision Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 253.12 | | 11,117.88 |

| | | | | Page Subtotals | 10,091.26 | 0.00 | |

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 67)*

Ver: 17.05d

FORM 2

Page:   30

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:      11-18133  -CAD
Case Name:    P&P REALTY, INC.

Taxpayer ID No:  *******1583
For Period Ending:  05/15/14

Trustee Name:   N. Neville Reid, Trustee
Bank Name:      BANK OF AMERICA, N.A.
Account Number / CD #:   *******6877  BofA - General Acct (Harlem)

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Dallas, TX 75265-0043 | | | | | |
| 06/13/11 | 18 | Fannie Mae P.O. Box 650043 Dallas, TX 75265-0043 | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 301.08 | | 11,418.96 |
| 06/13/11 | 18 | Fannie Mae P.O. Box 650043 Dallas, TX 75265-0043 | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 545.00 | | 11,963.96 |
| 06/13/11 | 18 | Fannie Mae P.O. Box 650043 Dallas, TX 75265-0043 | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,185.83 | | 14,149.79 |
| * 06/13/11 | | Angela A. Adams 9150 West 162nd Street Orland Hills, IL 60487 | Administrative Expense | 2990-003 | 627.50 | | 14,777.29 |
| * 06/13/11 | | Angela A. Adams 9150 West 162nd Street Orland Hills, IL 60487 | Administrative Expense Should have been a check not a deposit | 2990-003 | -627.50 | | 14,149.79 |
| 06/13/11 | 003002 | Angela A. Adams 9150 West 162nd Street Orland Hills, IL 60487 | Administrative Expense | 2990-000 | | 627.50 | 13,522.29 |
| 06/16/11 | 003003 | Scott Shepard 4845 W. 137th St., Unit C22 Crestwood, IL 60645 | Administrative Expense Period ending 5/27/11 | 2990-000 | | 262.50 | 13,259.79 |

Page Subtotals            3,031.91        890.00

Ver: 17.05d

FORM 2                                                                              Page:  31

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                          Exhibit 9

| Case No: | 11-18133 -CAD | | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6877 BofA - General Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | | |
| For Period Ending: | 05/15/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/16/11 | 003004 | Scott Shepard<br>4845 W. 137th St., Unit C22<br>Crestwood, IL 60645 | Administrative Expense<br>Period ending 6/10/11 | 2990-000 | | 337.50 | 12,922.29 |
| 06/23/11 | 10 | Kenneth J. Donkel<br>Trust Account<br>7220 West 194th Street, Suite 105<br>Tinley Park, IL 60487 | Accounts Receivable Interest Collec | 1121-000 | 33.33 | | 12,955.62 |
| 06/23/11 | 18 | Fannie Mae<br>P.O. Box 650043<br>Dallas, TX 75265-0043 | 17163 Apple Tree<br>Created for Remax Team 2000 | 1221-000 | 4.96 | | 12,960.58 |
| 06/23/11 | 18 | Fannie Mae<br>P.O. Box 650043<br>Dallas, TX 75265-0043 | Various Properties<br>Created for Remax Team 2000 | 1221-000 | 4,592.45 | | 17,553.03 |
| 06/23/11 | 18 | Fannie Mae<br>P.O. Box 650043<br>Dallas, TX 75265-0043 | Various Properties<br>Created for Remax Team 2000 | 1221-000 | 1,241.48 | | 18,794.51 |
| 06/23/11 | 18 | Fannie Mae<br>P.O. Box 650043<br>Dallas, TX 75265-0043 | Various Properties<br>Created for Remax Team 2000 | 1221-000 | 1,000.00 | | 19,794.51 |
| 06/23/11 | 18 | Fannie Mae<br>P.O. Box 650043<br>Dallas, TX 75265-0043 | Various Properties<br>Created for Remax Team 2000 | 1221-000 | 669.79 | | 20,464.30 |

| | Page Subtotals | 7,542.01 | 337.50 |
|---|---|---|---|

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 69)*

FOR M A C

Page:    32

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6877  BofA - General Acct (Harlem) |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/23/11 | 18 | Fannie Mae<br>P.O. Box 650043<br>Dallas, TX 75265-0043 | Various Properties<br>Created for Remax Team 2000 | 1221-000 | 220.46 | | 20,684.76 |
| 06/23/11 | 18 | Fannie Mae<br>P.O. Box 650043<br>Dallas, TX 75265-0043 | Various Properties<br>Created for Remax Team 2000 | 1221-000 | 519.92 | | 21,204.68 |
| 06/23/11 | 003005 | Scott Shepard | Administrative Expense<br>Period ending 6/17/11 | 2990-000 | | 635.00 | 20,569.68 |
| 06/23/11 | 003006 | Angela A. Adams<br>9150 West 162nd Street<br>Orland Hills, IL 60487 | Administrative Expense | 2990-000 | | 175.00 | 20,394.68 |
| 06/24/11 | 10 | Janis Bray<br>18025 Voss Drive<br>Orland Park, IL 60462 | April Desk Rent | 1121-000 | 208.50 | | 20,603.18 |
| * 06/24/11 | 12 | First American Title Ins Co.<br>167 N. Ottawa Street, Suite 102<br>Joliet, IL 60432 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-003 | 6,940.00 | | 27,543.18 |
| * 06/24/11 | 12 | First American Title Ins Co.<br>167 N. Ottawa Street, Suite 102<br>Joliet, IL 60432 | Commission Paid at Settlement | 1221-003 | -6,940.00 | | 20,603.18 |
| 06/28/11 | 11 | Great Lakes Bank | (Wire In) Sale to South Suburban | 1129-000 | 15,000.00 | | 35,603.18 |

Page Subtotals          15,948.88          810.00

Ver: 17.05d

**FORM 2**

Page: 33

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          11-18133  -CAD
Case Name:    P&P REALTY, INC.

Taxpayer ID No:  *******1583
For Period Ending: 05/15/14

Trustee Name:       N. Neville Reid, Trustee
Bank Name:          BANK OF AMERICA, N.A.
Account Number / CD #:    *******6877  BofA - General Acct (Harlem)

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Re: Order Approving Sale to South Suburban | Bank Serial #: 000000 | | | | |
| 06/28/11 | 18 | Fannie Mae P.O. Box 650043 Dallas, TX 75265-0043 | Various Properties Created for Remax Team 2000 | 1221-000 | 990.94 | | 36,594.12 |
| 06/28/11 | 18 | Fannie Mae P.O. Box 650043 Dallas, TX 75265-0043 Re: 203 W. 155th St, Harvey, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,402.00 | | 37,996.12 |
| 06/28/11 | 10 | Kenneth J. Donkel 7220 West 194th Street, Suite 105 Tinley Park, IL 60487 File No. 09000742 | Costs Recovered-James Damiani | 1121-000 | 460.00 | | 38,456.12 |
| 06/28/11 | 18 | First American Title Ins Co. 167 N. Ottawa Street, Suite 102 Joliet, IL 60432 Re:5655 S. Troy, Chicago, IL | Management Fees Created for Remax Team 2000 | 1221-000 | 1,088.71 | | 39,544.83 |
| 06/29/11 | 003007 | First Midwest Bank | Furniture and Equipment | 4210-000 | | 20,000.00 | 19,544.83 |
| 07/05/11 | 003008 | Team Realty Group, Inc. | Administrative Expenses Period Ending: 6/24/11 - $675.00 Period Ending: 7/2/11 - $912.50 | 2990-000 | | 1,587.50 | 17,957.33 |
| 07/05/11 | 003009 | Angela A. Adams | Administrative Expense | 2990-000 | | 488.75 | 17,468.58 |

Page Subtotals          3,941.65          22,076.25

FORM 2

Page:   34

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:         11-18133  -CAD
Case Name:       P&P REALTY, INC.

Taxpayer ID No:  *******1583
For Period Ending: 05/15/14

Trustee Name:    N. Neville Reid, Trustee
Bank Name:       BANK OF AMERICA, N.A.
Account Number / CD #:   *******6877  BofA - General Acct (Harlem)

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 9150 West 162nd Street Orland Hills, IL 60487 | Period Ending: 6/23/11: $288.75 Period Ending: 6/30/11: $200.00 | | | | |
| 07/09/11 | 16 | Judy Barr Topinka, Comptroller | Income Tax Refund (2008) | 1224-000 | 1,002.16 | | 18,470.74 |
| 07/09/11 | 19 | Fannie Mae P.O. Box 650043 Dallas, TX 75265-0043 Re: 1444 Gilord, Bourbonnais | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 16,807.25 | | 35,277.99 |
| 07/18/11 | 003010 | Angela A. Adams 9150 West 162nd Street Orland Hills, IL 60487 | Administrative Expense Period Ending: 7/16/11 | 2990-000 | | 143.75 | 35,134.24 |
| 07/18/11 | 003011 | Team Realty Group, Inc. | Administrative Expenses Period Ending: 7/15/11 | 2990-000 | | 700.00 | 34,434.24 |
| 07/27/11 | 003012 | Angela A. Adams 9150 West 162nd Street Orland Hills, IL 60487 | Administrative Expense Period Ending: 7/23/11 | 2990-000 | | 175.00 | 34,259.24 |
| 07/27/11 | 003013 | Team Realty Group, Inc. | Administrative Expenses Period Ending: 7/20/11 | 2990-000 | | 250.00 | 34,009.24 |
| *  07/27/11 | 003014 | Access | Records storage thru 6/30/11 | 9999-003 | | 1,128.85 | 32,880.39 |
| *  07/27/11 | 003014 | Access | Records storage thru 6/30/11 | 9999-003 | | -1,128.85 | 34,009.24 |
| 07/27/11 | 003015 | Access | Records storage thru 6/30/11 | 2990-000 | | 1,032.85 | 32,976.39 |

Page Subtotals   17,809.41   2,301.60

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 72)*

FORM 2

Page: 35

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 11-18133  -CAD | |
| Case Name: | P&P REALTY, INC. | |
| | | |
| Taxpayer ID No: | *******1583 | |
| For Period Ending: | 05/15/14 | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6877  BofA - General Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2339 Ernie Krueger Circle<br>Waukegan, IL  60087 | | | | | |
| 07/28/11 | 18 | Paul Gawel<br>Re: ? | May Rent<br>17207 Lakebrook Drive<br>Orland Park, IL 60467 | 1290-000 | 150.00 | | 33,126.39 |
| 07/28/11 | 18 | Paul Gawel<br>Re: ? | June Rent<br>17207 Lakebrook Drive<br>Orland Park, IL 60467 | 1290-000 | 150.00 | | 33,276.39 |
| 07/28/11 | 18 | Paul Gawel<br>Re: ? | July Rent | 1290-000 | 150.00 | | 33,426.39 |
| 07/28/11 | 18 | Fannie Mae<br>P.O. Box 650043<br>Dallas, TX 75265-<br>Re: 4333 207th St, Matteson, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 825.00 | | 34,251.39 |
| 07/28/11 | 18 | Bank of America<br>Re: Various | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,580.00 | | 35,831.39 |
| 07/28/11 | 18 | Bank of America-JPK Capital<br>Re: Various | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 240.77 | | 36,072.16 |
| * 07/28/11 | 12 | Heath Miller<br>Re: ? | Accounts Receivable<br>123 S. Green Street, Unit 903B<br>Chicago, IL 60607-5601 | 1121-003 | 2,500.00 | | 38,572.16 |
| | | | Page Subtotals | | 5,595.77 | 0.00 | |

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 73)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 36

Exhibit 9

| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6877  BofA - General Acct (Harlem) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 07/28/11 | 12 | Keystone Asset Management<br>Re: Various | Various Properties | 1221-003 | 1,793.59 | | 40,365.75 |
| | 07/28/11 | 10 | Village of Orland Park<br>Re: UB Cr Refund-Finals | UB Cr Refund | 1121-000 | 1.00 | | 40,366.75 |
| | 07/28/11 | | Team Realty Group, Inc. | (Wire Transfer) Administrative Expe<br>Period Ending: 7/10/11 | 2990-000 | | 575.00 | 39,791.75 |
| | 08/02/11 | 003016 | Angela A. Adams<br>9150 West 162nd Street<br>Orland Hills, IL 60487 | Administrative Expense<br>Period Ending: 7/30/11 | 2990-000 | | 306.25 | 39,485.50 |
| | 08/03/11 | 003017 | Team Realty Group, Inc. | Administrative Expenses<br>Period Ending: 7/25/11 | 2990-000 | | 75.00 | 39,410.50 |
| * | 08/04/11 | 12 | Fannie Mae<br>P.O. Box 650043<br>Dallas, TX 75265-<br>Re: 16815 Merrill, South Holland, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-003 | 9,100.00 | | 48,510.50 |
| | 08/04/11 | 18 | Fannie Mae<br>P.O. Box 650043<br>Dallas, TX 75265-<br>Re: 12813 S Bishop, Riverdale, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 500.00 | | 49,010.50 |
| | 08/05/11 | 003018 | David Feldman Worldwide, Inc.<br>P.O. Box 2392<br>New York, NY 10116-2392 | Court Reporter & Transcript<br>Creditors 341 Meeting 6/28/11 | 2990-000 | | 549.00 | 48,461.50 |

Page Subtotals    11,394.59    1,505.25

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 74)*

FORM 2

Page: 37

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 11-18133 -CAD | |
| Case Name: | P&P REALTY, INC. | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6877  BofA - General Acct (Harlem) |

| | |
|---|---|
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/05/11 | 003019 | C2 Legal of Illinois<br>20 North Clark, STE 300<br>Chicago, IL  60602 | Coping & Postage<br>Invoice No. 115801<br>Pleadings filed 6/20/11 & 6/21/11 | 2990-000 | | 3,133.80 | 45,327.70 |
| 08/05/11 | 003020 | C2 Legal of Illinois<br>20 North Clark, STE 300<br>Chicago, IL  60602 | Coping & Postage<br>Invoice No. 115732<br>Pleadings filed 6/16/11 | 2990-000 | | 1,494.00 | 43,833.70 |
| 08/19/11 | 003021 | Angela A. Adams<br>9150 West 162nd Street<br>Orland Hills, IL 60487 | Administrative Expense<br>Period Ending: 8/20/11 | 2990-000 | | 275.00 | 43,558.70 |
| 08/19/11 | 003022 | Access<br>2339 Ernie Krueger Circle<br>Waukegan, IL  60087 | Records storage thru 8/1 - 8/31/11 | 2990-000 | | 227.26 | 43,331.44 |
| 08/22/11 | 003023 | Team Realty Group, Inc. | Administrative Expenses<br>Period Ending: 8/4/11 | 2990-000 | | 287.50 | 43,043.94 |
| 08/30/11 | 003024 | Angela A. Adams<br>9150 West 162nd Street<br>Orland Hills, IL 60487 | Administrative Expense<br>Period Ending: 8/27/11 | 2990-000 | | 150.00 | 42,893.94 |
| 08/30/11 | 003025 | Team Realty Group, Inc. | Administrative Expenses<br>Period Ending: 8/27/11 | 2990-000 | | 181.25 | 42,712.69 |
| 09/01/11 | 15 | HSA Insurance Services, Inc. | Insurance Refund | 1221-000 | 4,167.75 | | 46,880.44 |

Page Subtotals          4,167.75          5,748.81

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 75)*

FORM 2

Page: 38

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6877  BofA - General Acct (Harlem) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 09/09/11 | 18 | Fannie Mae<br>P.O. Box 650043<br>Dallas, TX 75265-<br>Re: 3294 Ridgefield, Lockport, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 425.00 | | 47,305.44 |
| | 09/09/11 | 18 | Bank of America<br>Re: ? | Accounts Receivable<br>125 DuPont Drive<br>RI1-121-01-30<br>Providence, RI 02907 | 1290-000 | 109.38 | | 47,414.82 |
| | 09/09/11 | 18 | Lender Processing Services<br>Re: ? | Accounts Receivable<br>601 Riverside Avenue<br>Jacksonville, FL 32204 | 1290-000 | 70.00 | | 47,484.82 |
| | 09/09/11 | | JPK Capital<br>Re: Mold Solutions | (Wire Transfer) Letter Agreement<br>Services rendered on May 5, 2011, at 1444 Guilford,<br>Bourbonnais, IL 60914 | 8500-000 | | 16,807.25 | 30,677.57 |
| | 09/09/11 | 003026 | Angela A. Adams<br>9150 West 162nd Street<br>Orland Hills, IL 60487 | Administrative Expense<br>Period Ending: 9/8/11 | 2990-000 | | 462.50 | 30,215.07 |
| | 09/09/11 | 003027 | Access | Records storage 9/1/11 thru 9/30/11 | 2990-000 | | 164.51 | 30,050.56 |
| * | 09/11/11 | 12 | Heath Miller<br>Re: ? | Accounts Receivable<br>Bank received Stop Payment from Heath Miller<br><br>(123 S. Green Street, Unit 903B<br>Chicago, IL 60607-5601) | 1121-003 | -2,500.00 | | 27,550.56 |

Page Subtotals     -1,895.62     17,434.26

Ver: 17.05d

UST Form 101-7-TDR (5/1/2011) *(Page: 76)*

FORM 2

Page: 39

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6877  BofA - General Acct (Harlem) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 09/11/11 | 12 | Keystone Asset Management<br>Re: Various | Various Properties<br>Bank received stop payment | 1221-003 | -1,793.59 | | 25,756.97 |
| * 09/12/11 | 12 | Fannie Mae<br>P.O. Box 650043<br>Dallas, TX 75265-<br>Re: 16815 Merrill, South Holland, IL | Commission Paid at Settlement<br>Stop Payment | 1221-003 | -9,100.00 | | 16,656.97 |
| 09/27/11 | 10 | Kenneth J. Donkel<br>Re: For colletion of bad debt<br>(Soltis/Andrew) | Other Income | 1121-000 | 666.67 | | 17,323.64 |
| 09/27/11 | 18 | Chrisley Asset Management<br>Re: 6139 W. 81st Place | Other Income | 1290-000 | 790.82 | | 18,114.46 |
| 09/27/11 | | Transfer from Acct #*******6903 | Bank Funds Transfer<br>This transfer represented Baird & Warner check that<br>was deposited in Wolf General by mistake.  Should<br>have been deposited into Harlem General | 9999-000 | 5,000.00 | | 23,114.46 |
| 09/27/11 | 003028 | C2 Legal of Illinois<br>20 North Clark, STE 300<br>Chicago, IL  60602 | Coping & Postage<br>Invoice No. 117329<br>First Interim Fee Application<br>Pleadings filed 9/16/11 | 2990-000 | | 1,326.20 | 21,788.26 |
| 10/06/11 | 003029 | Access | Records storage: 10/1 thru 10/31/11 | 2990-000 | | 164.51 | 21,623.75 |
| * 10/11/11 | 003030 | Team Realty Group, Inc. | Administrative Expenses | 2990-003 | | 181.25 | 21,442.50 |

Page Subtotals        -4,436.10        1,671.96

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 77)*

Ver: 17.05d

Page: 40

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-18133 -CAD
Case Name: P&P REALTY, INC.

Taxpayer ID No: *******1583
For Period Ending: 05/15/14

Trustee Name: N. Neville Reid, Trustee
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******6877 BofA - General Acct (Harlem)

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Period Ending: 10/5/11 | | | | |
| * 10/11/11 | 003030 | Team Realty Group, Inc. | Administrative Expenses | 2990-003 | | -181.25 | 21,623.75 |
| 10/11/11 | 003031 | Team Realty Group, Inc. | Administrative Expenses Period Ending: 10/5/11 | 2990-000 | | 662.50 | 20,961.25 |
| 10/12/11 | 10 | Kenneth J. Donkel Re: 9/27/11 Interest,Principal (Soltis/Andrew) | Other Income | 1121-000 | 265.68 | | 21,226.93 |
| * 10/12/11 | 12 | Coldwell Banker Re: 21 Churn Rd,Matteson,IL | Lease commissions | 1221-003 | 449.50 | | 21,676.43 |
| 10/17/11 | 003032 | C2 Legal of Illinois 20 North Clark, STE 300 Chicago, IL 60602 | Coping & Postage Invoice No. 116628 | 2990-000 | | 4,243.90 | 17,432.53 |
| * 10/17/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-003 | | 5.00 | 17,427.53 |
| 10/18/11 | 003033 | Team Realty Group, Inc. | Administrative Expenses Period Ending: 10/12/11 | 2990-000 | | 365.00 | 17,062.53 |
| 10/25/11 | 003034 | Team Realty Group, Inc. | Administrative Expenses Period Ending: 10/21/11 | 2990-000 | | 625.00 | 16,437.53 |
| 11/03/11 | 003035 | Team Realty Group, Inc. | Administrative Expenses Period Ending: 10/26/11 | 2990-000 | | 543.75 | 15,893.78 |

Page Subtotals 715.18 6,263.90

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 78)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 41

Exhibit 9

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6877 BofA - General Acct (Harlem) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/08/11 | 003036 | Team Realty Group, Inc. | Administrative Expenses<br>Period Ending: 11/4/11 | 2990-000 | | 500.00 | 15,393.78 |
| * | 11/11/11 | 12 | Coldwell Banker<br>Re: 21 Churn Rd,Matteson,IL | Lease commissions<br>Stop Payment Issued | 1221-003 | -449.50 | | 14,944.28 |
| * | 11/11/11 | | BANK OF AMERICA, N.A. | REVERSES BANK SERVICE FEE | 2600-003 | 5.00 | | 14,949.28 |
| | 11/11/11 | 003037 | Access | Records storage: 11/1 thru 11/30/11 | 2990-000 | | 164.51 | 14,784.77 |
| | 11/15/11 | 003038 | Team Realty Group, Inc. | Administrative Expenses<br>Period Ending: 11/10/11 | 2990-000 | | 362.50 | 14,422.27 |
| | 11/16/11 | | Bank of America | Bank Service Fee<br>Debited on 10/31/11 - Adj out did not go into TCMS<br>- Done manually. | 2600-000 | | 24.85 | 14,397.42 |
| | 11/18/11 | 18 | JPK Capital Ltd.<br>c/o Remax Team 2000 | Inv. 100872449 | 1290-000 | 150.00 | | 14,547.42 |
| | 11/18/11 | 18 | Litton Loan Servicing<br><br>JPK Capital Ltd.<br>c/o Remax Team 2000 | Inv. 41269010/7352156 | 1290-000 | 1,750.00 | | 16,297.42 |
| | 11/29/11 | 003039 | Team Realty Group, Inc. | Administrative Expenses<br>Period Ending: 11/17/11 | 2990-000 | | 287.50 | 16,009.92 |
| | 11/29/11 | 003040 | Team Realty Group, Inc. | Administrative Expenses | 2990-000 | | 100.00 | 15,909.92 |

Page Subtotals     1,455.50     1,439.36

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 79)*

Page: 42

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6877  BofA - General Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Period Ending: 11/21/11 | | | | |
| 12/02/11 | 10 | Kenneth J. Donkel<br>Re: 11/14/11 Interest, Placement in Full<br>(Soltis/Andrew) | Other Income | 1121-000 | 5.94 | | 15,915.86 |
| 12/21/11 | 003041 | Access | Records storage: 12/1 thru 12/31/11 | 2990-000 | | 164.51 | 15,751.35 |
| 12/22/11 | 003042 | Team Realty Group, Inc. | Administrative Expenses<br>Period Ending: 12/22/11 | 2990-000 | | 825.00 | 14,926.35 |
| 12/28/11 | 18 | National Valuation Services<br>Re: 6205 Wilkie Avenue | Valuation Service | 1290-000 | 45.00 | | 14,971.35 |
| *  12/28/11 | | Bank of America | Bank Service Fee from 11/30/11 | 2600-003 | 18.86 | | 14,990.21 |
| *  12/28/11 | | Reverses Adjustment IN on 12/28/11 | Bank Service Fee<br>Added by mistake | 2600-003 | -18.86 | | 14,971.35 |
| 12/28/11 | | Bank of America | Bank Service Fee from 11/30/11 | 2600-000 | | 18.86 | 14,952.49 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 19.58 | 14,932.91 |
| 02/06/12 | 003043 | Time Plus Payroll Services<br>19136 S. Blackhawk Parkway<br>Unit #38<br>Mokena, IL 60448 | Invoice # ksw-9<br>Preparing W2's and 940 | 2990-000 | | 485.00 | 14,447.91 |
| 02/15/12 | 003044 | Access | Records storage: 2/1 thru 2/29/12 | 2990-000 | | 164.51 | 14,283.40 |

Page Subtotals    50.94    1,677.46

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 80)*

FOR MB

Page: 43

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-18133 -CAD | |
| Case Name: | P&P REALTY, INC. | |

Taxpayer ID No: *******1583
For Period Ending: 05/15/14

Trustee Name: N. Neville Reid, Trustee
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******6877 BofA - General Acct (Harlem)

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 17.46 | 14,265.94 |
| 03/07/12 | 003045 | NSI Incorporated # 263 2118 Plum Grove Road Rolling Meadows, IL 60008 | IT Consultant Fees To back up and make copies of the data for all computers released to ReMax Synergy. | 2990-000 | | 2,400.00 | 11,865.94 |
| 03/07/12 | 003046 | Access | Records storage: 3/1 thru 3/31/12 | 2990-000 | | 164.51 | 11,701.43 |
| 03/15/12 | 003047 | Illinois Department of Revenue P.O. Box 19053 Springfield, IL 62794-9053 | FEIN 37-1431538 0000 9 P&P Realty, Inc. (11-18133) N. Reid, Trustee Small Business Corp. Replacement Tax Return Illinois Department of Revenue 2011 Form IL - 1120--ST | 2690-000 | | 1,146.00 | 10,555.43 |
| 03/29/12 | | BANK OF AMERICA | Bank Service Fee December Bank Fee - Only able to back date 30 days | 2600-000 | | 19.50 | 10,535.93 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 15.17 | 10,520.76 |
| 04/04/12 | 18 | Better Home Relocations LLC Re: 10025 Kilbourn | Account Receivable Referral Fee | 1290-000 | 300.00 | | 10,820.76 |
| 04/04/12 | 10 | Kenneth J. Donkel Re: Interest Collection | Accounts Receivable | 1121-000 | 8.66 | | 10,829.42 |
| 04/12/12 | 10 | Janis Bray | Agent RAPP | 1121-000 | 619.55 | | 11,448.97 |
| 04/20/12 | 18 | Fannie Mae | Commission Paid at Settlement | 1221-000 | 1,611.93 | | 13,060.90 |

Page Subtotals     2,540.14     3,762.64

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 81)*

Page: 44

**Exhibit 9**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6877  BofA - General Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Re: 583 Price-Calumet City, IL | Created for Remax Team 2000 | | | | |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 14.41 | 13,046.49 |
| 05/02/12 | 003048 | International Sureties, Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | Blanket Bond Disbursement Premium | 2300-000 | | 275.61 | 12,770.88 |
| 05/03/12 | 003049 | Access | Records storage: 2/29 thru 3/27/12 | 2990-000 | | 164.51 | 12,606.37 |
| 05/18/12 | 003050 | Access | Records storage: 3/28 thru 4/27/12 Invoice #0026128 | 2990-000 | | 300.98 | 12,305.39 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 15.97 | 12,289.42 |
| 06/25/12 | 003051 | Team Realty Group, Inc. | Administrative Expenses Period Ending: 3/18/12 - 6/22/12 | 2990-000 | | 407.50 | 11,881.92 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 14.57 | 11,867.35 |
| 07/09/12 | 003052 | Team Realty Group, Inc. | Administrative Expenses Period Ending: 7/2/12 - 7/3/12 | 2990-000 | | 412.50 | 11,454.85 |
| 07/09/12 | 003053 | Stern Process & Investigation, LLC 205 W. Randolph, Suiet 730 Chicago, IL 60606 | Service of Coldwell Banker Invoice 345519 | 2990-000 | | 55.00 | 11,399.85 |
| 07/09/12 | 003054 | Stern Process & Investigation, LLC | Service of Keller Williams | 2990-000 | | 55.00 | 11,344.85 |

| | | | Page Subtotals | | 0.00 | 1,716.05 | |

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 82)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   45

Exhibit 9

| Case No: | 11-18133  -CAD |
|---|---|
| Case Name: | P&P REALTY, INC. |

Taxpayer ID No: *******1583
For Period Ending: 05/15/14

| Trustee Name: | N. Neville Reid, Trustee |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6877  BofA - General Acct (Harlem) |

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 205 W. Randolph, Suiet 730 Chicago, IL 60606 | Invoice 345509 | | | | |
| 07/09/12 | 003055 | Stern Process & Investigation, LLC 205 W. Randolph, Suiet 730 Chicago, IL 60606 | Service on Century 21 Pro-Team Invoice 345520 | 2990-000 | | 55.00 | 11,289.85 |
| 07/09/12 | 003056 | Stern Process & Investigation, LLC 205 W. Randolph, Suiet 730 Chicago, IL 60606 | Service on Coldwell Banker HonigBel Invoice 345518 | 2990-000 | | 55.00 | 11,234.85 |
| 07/09/12 | 003057 | Stern Process & Investigation, LLC 205 W. Randolph, Suiet 730 Chicago, IL 60606 | Service on Chicago Apt Finders Invoice 345517 | 2990-000 | | 55.00 | 11,179.85 |
| 07/09/12 | 003058 | Stern Process & Investigation, LLC 205 W. Randolph, Suiet 730 Chicago, IL 60606 | Service on Re/Max Elite Invoice 345516 | 2990-000 | | 55.00 | 11,124.85 |
| 07/09/12 | 003059 | Stern Process & Investigation, LLC 205 W. Randolph, Suiet 730 Chicago, IL 60606 | Service on ColdwellBanker Stratford Invoice 345515 | 2990-000 | | 55.00 | 11,069.85 |
| 07/09/12 | 003060 | Stern Process & Investigation, LLC 205 W. Randolph, Suiet 730 Chicago, IL 60606 | Service on Century 21 S.G.R. Invoice 345514 | 2990-000 | | 55.00 | 11,014.85 |
| 07/09/12 | 003061 | Stern Process & Investigation, LLC 205 W. Randolph, Suiet 730 | Service on Re/Max 1st Service Invoice 345513 | 2990-000 | | 55.00 | 10,959.85 |

Page Subtotals          0.00          385.00

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 83)*

FORM 2

Page:   46

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        11-18133  -CAD
Case Name:   P&P REALTY, INC.

Taxpayer ID No: *******1583
For Period Ending: 05/15/14

Trustee Name:   N. Neville Reid, Trustee
Bank Name:   BANK OF AMERICA, N.A.
Account Number / CD #:   *******6877  BofA - General Acct (Harlem)

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Chicago, IL 60606 | | | | | |
| | 07/09/12 | 003062 | Stern Process & Investigation, LLC<br>205 W. Randolph, Suiet 730<br>Chicago, IL 60606 | Service on Re/Max 10<br>Invoice 345512 | 2990-000 | | 55.00 | 10,904.85 |
| | 07/09/12 | 003063 | Stern Process & Investigation, LLC<br>205 W. Randolph, Suiet 730<br>Chicago, IL 60606 | Service on Re/Max 10 in the Park<br>Invoice 345510 | 2990-000 | | 55.00 | 10,849.85 |
| | 07/09/12 | 003064 | Stern Process & Investigation, LLC<br>205 W. Randolph, Suiet 730<br>Chicago, IL 60606 | Service on Classic Realty Group<br>Invoice 345508 | 2990-000 | | 55.00 | 10,794.85 |
| * | 07/09/12 | 003065 | Team Realty Group, Inc. | Administrative Expenses<br>Period Ending: 7/2/12 - 7/3/12 | 2990-003 | | 412.50 | 10,382.35 |
| * | 07/09/12 | 003065 | Team Realty Group, Inc. | Administrative Expenses | 2990-003 | | -412.50 | 10,794.85 |
| | 07/11/12 | 10 | Sophie Williams<br>Able Associates | Desk Fees / RAPP | 1121-000 | 498.69 | | 11,293.54 |
| | 07/11/12 | 10 | Judith Kijewski | Desk Fees / RAPP | 1121-000 | 481.42 | | 11,774.96 |
| * | 07/11/12 | 003066 | Access | Records storage: 1/1/12 - 1/31/12<br>Invoice #0026128 | 2990-003 | | 300.98 | 11,473.98 |
| * | 07/11/12 | 003066 | Access | Records storage: 1/1/12 - 1/31/12 | 2990-003 | | -300.98 | 11,774.96 |

Page Subtotals        980.11        165.00

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 84)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   47

Exhibit 9

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6877  BofA - General Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/11/12 | 003067 | Access | Records storage:1/1/12 thru 1/31/12 Invoice #0023614 Somehow I missed paying this invoice | 2990-000 | | 177.25 | 11,597.71 |
| 07/11/12 | 003068 | Access | Records storage:6/1/12 thru 6/30/12 Invoice #0026423 | 2990-000 | | 231.44 | 11,366.27 |
| 07/11/12 | 003069 | Access | Records storage:7/1/12 thru 7/31/12 Invoice #0026642 | 2990-000 | | 179.85 | 11,186.42 |
| 07/26/12 | 10 | Nicholas Guiffre Cashier's Check | Desk Fees | 1121-000 | 250.00 | | 11,436.42 |
| 07/26/12 | 003070 | Stern Process & Investigation, LLC 205 W. Randolph, Suiet 730 Chicago, IL 60606 | Service on Christine Gentile Invoice 347944 | 2990-000 | | 55.00 | 11,381.42 |
| 07/26/12 | 003071 | Stern Process & Investigation, LLC 205 W. Randolph, Suiet 730 Chicago, IL 60606 | Service on JPK Capital, Ltd. Invoice 347942 | 2990-000 | | 55.00 | 11,326.42 |
| 07/26/12 | 003072 | Stern Process & Investigation, LLC 205 W. Randolph, Suiet 730 Chicago, IL 60606 | Service-Kennedy Connection Realtor Invoice 347941 | 2990-000 | | 55.00 | 11,271.42 |
| 07/26/12 | 003073 | Stern Process & Investigation, LLC 205 W. Randolph, Suiet 730 Chicago, IL 60606 | NonService- Jay Kennedy Invoice 347940 | 2990-000 | | 55.00 | 11,216.42 |
| | | | | | | | |

Page Subtotals      250.00      808.54

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 85)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 48

Exhibit 9

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6877  BofA - General Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/26/12 | 003074 | Stern Process & Investigation, LLC<br>205 W. Randolph, Suiet 730<br>Chicago, IL 60606 | NonService - Kelly Kennedy<br>Invoice 347938 | 2990-000 | | 55.00 | 11,161.42 |
| 07/26/12 | 003075 | Stern Process & Investigation, LLC<br>205 W. Randolph, Suiet 730<br>Chicago, IL 60606 | Service - Re/Max Synergy<br>Invoice 348620<br>15607 Harlem Ave., Orland Park, IL | 2990-000 | | 55.00 | 11,106.42 |
| 07/26/12 | 003076 | Stern Process & Investigation, LLC<br>205 W. Randolph, Suiet 730<br>Chicago, IL 60606 | Service - Re/Max Synergy<br>Invoice 348621<br>3327A Vollmer Road, Flossmoor, IL | 2990-000 | | 55.00 | 11,051.42 |
| * 07/26/12 | 003077 | American Auction Associates, Inc.<br>8515 S. Thomas Avenue<br>Bridgeview, IL 60455 | Appraisal Fee-Remax<br>Wolf Rd & Harlem Ave locations | 3711-003 | | 200.00 | 10,851.42 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 15.00 | 10,836.42 |
| 08/07/12 | 18 | Lender Processing Services<br>Re: 17625 Westbridge, Tinley Park | Accounts Receivable | 1290-000 | 35.00 | | 10,871.42 |
| 08/14/12 | 16 | United States Treasury | Overpayment | 1224-000 | 2,133.85 | | 13,005.27 |
| 08/14/12 | 16 | United States Treasury | Overpayment | 1224-000 | 93.75 | | 13,099.02 |
| 08/14/12 | 003078 | Access Information Management | Records storage:8/1/12 thru 8/31/12<br>Invoice #0026869 | 2990-000 | | 171.44 | 12,927.58 |
| 08/23/12 | 003079 | Team Realty Group, Inc. | Administrative Expenses | 2990-000 | | 125.00 | 12,802.58 |

| | | | Page Subtotals | 2,262.60 | 676.44 | |

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 86)*

Ver: 17.05d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 49

Exhibit 9

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6877  BofA - General Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 13152 South Cicero Ave., Suite # 137 Crestwood, IL 60445 | Period Ending: 8/2/12 - $125.00 | | | | |
| 08/30/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET 9TH FLOOR DALLAS, TX 75283 | BANK FEES | 2600-000 | | 14.25 | 12,788.33 |
| 08/30/12 | | Transfer to Acct #*******3604 | Bank Funds Transfer | 9999-000 | | 12,788.33 | 0.00 |
| *   11/01/12 | | Reverses Adjustment IN on 11/11/11 | REVERSES BANK SERVICE FEE | 2600-003 | -5.00 | | -5.00 |
| *   11/01/12 | | Reverses Adjustment OUT on 10/17/11 | BANK SERVICE FEE | 2600-003 | | -5.00 | 0.00 |
| *   11/15/12 | 003077 | American Auction Associates, Inc. 8515 S. Thomas Avenue Bridgeview, IL 60455 | Appraisal Fee-Remax See email of 11/15/12 to K. Goin & N. Reid.  Check to be reissued by Associated Bank for deposit into P&P account. | 3711-003 | | -200.00 | 200.00 |
| 12/28/12 | 003080 | Associated Bank | BOA Account Closing | 9999-000 | | 200.00 | 0.00 |

|  | Page Subtotals | -5.00 | 12,797.58 |

Ver: 17.05d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   50

Exhibit 9

| Case No: | 11-18133 -CAD | | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6877 BofA - General Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | | |
| For Period Ending: | 05/15/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 83,032.60 | 83,032.60 | 0.00 |
| | | | Less: Bank Transfers/CD's | | 5,000.00 | 12,988.33 | |
| | | | Subtotal | | 78,032.60 | 70,044.27 | |
| | | | Less: Payments to Debtors | | | 16,807.25 | |
| | | | Net | | 78,032.60 | 53,237.02 | |

Page Subtotals                    0.00            0.00

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 88)*

FORM 2

Page:  51

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 11-18133 -CAD | | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6880  BofA - Escrow Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | | |
| For Period Ending: | 05/15/14 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/06/11 | 3, 12 | First Midwest Bank | (Wire In) Accounts Receivable | 1121-000 | 460,634.15 | | 460,634.15 |
| 05/19/11 | | Greater Illinois Title Company, Custodial Settlement Escrow Acct | (Wire Transfer) 4843 Summerhill Dr Country Club Hills, IL 5/9/11 Actual date of transaction wired out | 8500-000 | | 14,625.00 | 446,009.15 |
| 05/19/11 | 000301 | Attorneys' Title Guaranty Fund, Inc. One South Wacker Drive 24th Floor Chicago, IL  60606 | Replacement check 14360 Lincoln Avenue, Dolton, IL Bank account closed due to bankruptcy filing. | 8500-000 | | 800.00 | 445,209.15 |
| 05/19/11 | 000302 | Henry and Katelyn Maciejko 10409 S. Mayfield, Apt. 3A Oak Lawn, IL 60453 | Earnest Money refund Contract cancelled - 15324 LeClaire, Oak Forest, IL | 8500-000 | | 1,000.00 | 444,209.15 |
| * 05/23/11 | 000303 | Isela Islas 240 Highpoint Drive, Apt. 204 Romeoville, IL 60446 | Replaces check #44312 Earnest Money | 9999-004 | | 5,000.00 | 439,209.15 |
| 05/23/11 | 000304 | Thomas Panoplos 1212 N. Lake Shore Drive, #30CN Chicago, IL 60610 | Replaces check #44375 Earnest Money | 8500-000 | | 5,000.00 | 434,209.15 |
| 05/23/11 | 000305 | @ Properties Attn: Nancy Gaspadarek 1586 N. Clyborn Chicago, IL 60642 | Replaces Check #44357 | 8500-000 | | 1,215.00 | 432,994.15 |

Page Subtotals           460,634.15          27,640.00

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 89)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   52

Exhibit 9

Case No:      11-18133  -CAD
Case Name:    P&P REALTY, INC.

Taxpayer ID No:  *******1583
For Period Ending:  05/15/14

Trustee Name:   N. Neville Reid, Trustee
Bank Name:      BANK OF AMERICA, N.A.
Account Number / CD #:    *******6880  BofA - Escrow Acct (Harlem)

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/23/11 | 000306 | Joseph Alejandro<br>248 W. Elmwood Drive<br>Chicago, IL 60411 | Replaces check #44362 | 8500-000 | | 1,000.00 | 431,994.15 |
| 05/26/11 | 000307 | Easley Realty | Replaces Check #44325 | 8500-000 | | 475.00 | 431,519.15 |
| 05/26/11 | 000308 | Sreenivas Kohir | Refund Earnest Money | 8500-000 | | 2,500.00 | 429,019.15 |
| * 06/01/11 | 000303 | Isela Islas<br>240 Highpoint Drive, Apt. 204<br>Romeoville, IL 60446 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 9999-004 | | -5,000.00 | 434,019.15 |
| 06/02/11 | | Transfer to Acct #*******6958 | Bank Funds Transfer<br>Transfer being made to checking account to avoid being over the limit in the number of checks allowed per month. | 9999-000 | | 129,019.15 | 305,000.00 |
| 06/10/11 | 12 | Codilis & Associates, P.C.<br>15W030 North Frontage Rd., Suite 100<br>Burr Ridge, IL 60527 | Commision Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,000.00 | | 307,000.00 |
| 06/15/11 | | Codilis & Associates, P.C.<br>Escrow IOLTA<br>15 W030 North Frontage Rd.<br>Burr Ridge, IL 60527 | (Wire Transfer) Property Closing<br>8720 S. Ashland, Unit 3c, Chicago, IL | 8500-000 | | 125.00 | 306,875.00 |
| 06/15/11 | | Jordan Wooden | (Wire Transfer) Replacement Check # | 8500-000 | | 1,000.00 | 305,875.00 |

Page Subtotals          2,000.00          129,119.15

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 90)*

FORM 2   Page: 53

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:           11-18133  -CAD
Case Name:      P&P REALTY, INC.

Taxpayer ID No:  *******1583
For Period Ending:  05/15/14

Trustee Name:      N. Neville Reid, Trustee
Bank Name:         BANK OF AMERICA, N.A.
Account Number / CD #:      *******6880  BofA - Escrow Acct (Harlem)

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 06/15/11 | | Chicago Title & Trust Co<br>15255 S. 94th Ave #604<br>Orland Park, IL 60462 | (Wire Transfer) Property Closing<br>10831 Donna Lane | 8500-000 | | 3,000.00 | 302,875.00 |
| | 06/15/11 | | Wheatland Title Guaranty Co.<br>Escrow Account | (Wire Transfer) Property Closing<br>981 Myrtle<br>Kankakee, IL | 8500-000 | | 4,125.00 | 298,750.00 |
| | 06/15/11 | | Fidelity National Title Ins Company<br>203 N. LaSalle Street, Suite 2200<br>Chicago, IL 60601 | (Wire Transfer) Property Closing | 8500-000 | | 4,742.50 | 294,007.50 |
| | 06/15/11 | | Isela Islas Cano | (Wire Transfer) Replacement Check | 8500-000 | | 5,000.00 | 289,007.50 |
| * | 06/15/11 | 000309 | Jordan Wooden | Replacement Check #44350 | 1121-003 | | 1,000.00 | 288,007.50 |
| * | 06/15/11 | 000309 | Jordan Wooden | Replacement Check #44350 | 1121-003 | | -1,000.00 | 289,007.50 |
| | 06/16/11 | | Transfer to Acct #*******6893 | Bank Funds Transfer | 9999-000 | | 135,354.00 | 153,653.50 |
| | 06/18/11 | | Attorneys' Title Guaranty Fund, Inc. | (Wire Transfer) Property Closing<br>3001 Paris Ave, #108<br>River Grove, IL<br>(5/16/11)<br>Wired 5/16/11; reconciled 6/18/11 | 8500-000 | | 300.00 | 153,353.50 |
| | 06/18/11 | | First American Trust, FSB | (Wire Transfer) Property Closing<br>5300 Woodlawn<br>Oak Forest, IL | 8500-000 | | 752.50 | 152,601.00 |

Page Subtotals          0.00          153,274.00

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 91)*

FORM 2

Page: 54

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6880  BofA - Escrow Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | (5/17/11) | | | | |
| 06/18/11 | | First American Title Company | (Wire Transfer) Property Closing 5306 Cumberland, #202 Chicago, IL (5/18/11) | 8500-000 | | 1,120.00 | 151,481.00 |
| 06/18/11 | | First American Trust, FSB | (Wire Transfer) Property Closing 16704 Lincoln Hazel Crest, IL (5/18/11 - Date of wire) (5/6/11) -  Date of closing) | 8500-000 | | 4,000.00 | 147,481.00 |
| 06/18/11 | | Codilis & Associates, P.C. Escrow IOLTA | (Wire Transfer) Property Closing 2957 N. Allen Chicago, IL (5/18/11) | 8500-000 | | 4,516.00 | 142,965.00 |
| 06/28/11 | | Transfer to Acct #*******6893 | Bank Funds Transfer | 9999-000 | | 16,200.00 | 126,765.00 |
| 07/18/11 | | Transfer to Acct #*******6893 | Bank Funds Transfer | 9999-000 | | 10,000.00 | 116,765.00 |
| *  07/28/11 | 12 | Chase (Cashier's Check) Re: ? | Commission Paid at Settlement Created for Remax Team 2000   Re: Laverne Lloyd | 1221-003 | 1,000.00 | | 117,765.00 |
| 07/28/11 | | Chicago Title and Trust Company, SW Re: 1231 Emily Lane, Mokena, IL | (Wire Transfer) Property Closing | 8500-000 | | 3,850.00 | 113,915.00 |

Page Subtotals          1,000.00          39,686.00

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 92)*

FORM 2

Page: 55

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        11-18133  -CAD
Case Name:   P&P REALTY, INC.

Trustee Name:        N. Neville Reid, Trustee
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:   *******6880  BofA - Escrow Acct (Harlem)

Taxpayer ID No:   *******1583
For Period Ending:  05/15/14

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/02/11 | | Transfer to Acct #*******6893 | Bank Funds Transfer | 9999-000 | | 12,880.00 | 101,035.00 |
| 08/04/11 | | Chicago Title and Trust Company, SW Re: 5620 W St. Charles Road, Berkely, IL | (Wire Transfer) Property Closing | 8500-000 | | 2,300.00 | 98,735.00 |
| 09/09/11 | | Attorneys' Title Guaranty Fund Re: 3626 Maxey Ct, Robbins, IL | (Wire Transfer) Property Closing | 8500-000 | | 1,450.00 | 97,285.00 |
| * 09/11/11 | 12 | Chase (Cashier's Check) Re: ? | Commission Paid at Settlement Stop Payment Re: Laverne Lloyd | 1221-003 | -1,000.00 | | 96,285.00 |
| 09/11/11 | | Transfer to Acct #*******6893 | Bank Funds Transfer | 9999-000 | | 23,100.00 | 73,185.00 |
| 09/27/11 | | Transfer to Acct #*******6893 | Bank Funds Transfer Check from Codilis & Associates for $2,000 (deposited 6/10/11) should have been deposited into Harlem Commission | 9999-000 | | 2,000.00 | 71,185.00 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 90.69 | 71,094.31 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 87.65 | 71,006.66 |
| 12/02/11 | | Transfer to Acct #*******6893 | Bank Funds Transfer | 9999-000 | | 7,700.00 | 63,306.66 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 78.37 | 63,228.29 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 82.92 | 63,145.37 |

Page Subtotals        -1,000.00        49,769.63

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 93)*

Page:  56

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 11-18133  -CAD | |
| Case Name: | P&P REALTY, INC. | |
| | | |
| Taxpayer ID No: | *******1583 | |
| For Period Ending: | 05/15/14 | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6880  BofA - Escrow Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 75.05 | 63,070.32 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 77.55 | 62,992.77 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 80.03 | 62,912.74 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 79.93 | 62,832.81 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 74.68 | 62,758.13 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 82.31 | 62,675.82 |
| 08/30/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET 9TH FLOOR DALLAS, TX  75283 | BANK FEES | 2600-000 | | 74.49 | 62,601.33 |
| 08/30/12 | | Transfer to Acct #*******3596 | Bank Funds Transfer | 9999-000 | | 62,601.33 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | Page Subtotals | 0.00 | 63,145.37 | |

Ver: 17.05d

Page: 57

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-18133 -CAD | |
| Case Name: | P&P REALTY, INC. | |
| | | |
| Taxpayer ID No: | *******1583 | |
| For Period Ending: | 05/15/14 | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6880  BofA - Escrow Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 462,634.15 | 462,634.15 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 398,854.48 | |
| | | | Subtotal | | 462,634.15 | 63,779.67 | |
| | | | Less:  Payments to Debtors | | | 62,896.00 | |
| | | | Net | | 462,634.15 | 883.67 | |

Page Subtotals                    0.00                    0.00

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 95)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  58

Exhibit 9

| Case No: | 11-18133  -CAD |
|---|---|
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/06/11 | 4 | First Midwest Bank | (Wire In) Accounts Receivable | 1121-000 | 173.21 | | 173.21 |
| * 05/06/11 | | Coldwell Banker 950 Essington Road Joliet, IL  60435 | Accounts Receivable | 1121-003 | 4,095.00 | | 4,268.21 |
| * 05/12/11 | | Coldwell Banker 950 Essington Road Joliet, IL  60435 | Accounts Receivable | 1121-003 | -4,095.00 | | 173.21 |
| 05/12/11 | 12 | First American Title Insurance Company 8707 West 95th Street Hickory Hills, IL 60457 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,600.00 | | 3,773.21 |
| 05/12/11 | 12 | First American Title Insurance Company 8707 West 95th Street Hickory Hills, IL 60457 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,500.00 | | 5,273.21 |
| 05/12/11 | 12 | Chicago Title and Trust Company 2400 N. Ashland Ave., Suite 100 Chicago, IL 60614 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,725.00 | | 7,998.21 |
| 05/12/11 | 12 | Prairie Title - Escrow Account 6821 W. North Avenue Oak Park, IL 60302 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,100.00 | | 9,098.21 |
| 05/12/11 | 12 | Stewart Title Company of Illinois | Commission Paid at Settlement | 1221-000 | 4,560.00 | | 13,658.21 |

Page Subtotals           13,658.21           0.00

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 96)*

FORM 2

Page: 59

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:             11-18133  -CAD
Case Name:      P&P REALTY, INC.

Trustee Name:          N. Neville Reid, Trustee
Bank Name:             BANK OF AMERICA, N.A.
Account Number / CD #:        *******6893  BofA - Commission Acct (Harlem)

Taxpayer ID No:   *******1583
For Period Ending:   05/15/14

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2055 W. Army Trail Road, Suite 110 Addison, IL 60101 | Created for Remax Team 2000 | | | | |
| 05/12/11 | 12 | James J. Kash Attorneys' Title Guaranty Fund, Inc. Agency Escrow Disbursement Account 6545 W. Archer Ave. Chicago, IL 60638 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,780.00 | | 17,438.21 |
| 05/12/11 | 12 | Chicago Title and Trust Company 5 Westbrook Corp #100 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,175.00 | | 20,613.21 |
| 05/12/11 | 12 | Meridian Title Corporation 202 S. Michigan St., Ste 300 South Bend, IN  46601 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,250.00 | | 22,863.21 |
| 05/12/11 | 12 | Meridian Title Corporation 202 S. Michigan St., Ste 300 South Bend, IN  46601 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,675.00 | | 25,538.21 |
| 05/15/11 | 12 | Codilis & Associatesk, P.C. Escrow Account 15W030 North Frontage Rd, Ste 100 Burr Ridge, IL 60527 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 110.00 | | 25,648.21 |
| 05/15/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Agency Escrow Account One South Wacker Dr., 24th Fl. | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,225.00 | | 28,873.21 |

Page Subtotals          15,215.00          0.00

LFORM24

Ver: 17.05d

**UST Form 101-7-TDR (5/1/2011)** *(Page: 97)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   60

Exhibit 9

| Case No: | 11-18133  -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60606-4654 | | | | | |
| 05/15/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Agency Escrow Account One South Wacker Dr., 24th Fl. Chicago, IL 60606-4654 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,110.00 | | 30,983.21 |
| 05/16/11 | 000301 | Angela A. Adams 9150 West 162nd Street Orland Hills, IL 60487 | Administrative Expense | 2990-000 | | 242.50 | 30,740.71 |
| 05/21/11 | 12 | Professional National Title Network Inc. Commonwealth Escrow Account Three First National Plaza, Suite 1600 Chicago, IL 60602 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,800.00 | | 34,540.71 |
| 05/21/11 | 12 | Old Republic National Title Ins Co 20 S. Clark Street, Ste 2000 Chicago, IL 60603 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,962.50 | | 38,503.21 |
| 05/21/11 | 12 | Professional National Title Network Inc. Commonwealth Escrow Account Three First National Plaza, Suite 1600 Chicago, IL 60602 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 7,625.00 | | 46,128.21 |
| 05/21/11 | 12 | First American Title Insurance Co 440-C Qudrangle Bolingbrook, IL 60440 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 4,100.00 | | 50,228.21 |
| | | | | | | | |

Page Subtotals                21,597.50        242.50

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 98)*

FOR M 2

Page: 61

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          11-18133  -CAD
Case Name:     P&P REALTY, INC.

Taxpayer ID No:   *******1583
For Period Ending:   05/15/14

Trustee Name:              N. Neville Reid, Trustee
Bank Name:                 BANK OF AMERICA, N.A.
Account Number / CD #:   *******6893  BofA - Commission Acct (Harlem)

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/21/11 | 12 | Enterprise Title Services Inc. Escrow Account 11301 S Harlem Avenue Worth, IL 60482 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 6,540.00 | | 56,768.21 |
| 05/21/11 | 12 | Fidelity National Title Ins Co. 9031 W. 151st Street #110 Orland Park, IL 6-462 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,400.00 | | 60,168.21 |
| 05/21/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Agency Escrow Account One South Wacker Dr., 24th Fl. Chicago, IL 60606-4654 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 4,255.00 | | 64,423.21 |
| 05/21/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Agency Escrow Account One South Wacker Dr., 24th Fl. Chicago, IL 60606-4654 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,015.00 | | 65,438.21 |
| 05/21/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Agency Escrow Account One South Wacker Dr., 24th Fl. Chicago, IL 60606-4654 | Commission-4333 207th, Matteson Created for Remax Team 2000 | 1221-000 | 1,087.98 | | 66,526.19 |
| 05/21/11 | 12 | Codilis & Associates, P.C. Escrow Account 15W30 North Frontage Rd, Ste 100 Burr Ridge, IL 60527 | Commission-2634 W. 35th Pl, Chicago Created for Remax Team 2000 | 1221-000 | 1,824.00 | | 68,350.19 |
| | | | | | | | |

Page Subtotals      18,121.98          0.00

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 99)*

FOR Page

Page:  62

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          11-18133  -CAD
Case Name:    P&P REALTY, INC.

Taxpayer ID No:  *******1583
For Period Ending:  05/15/14

Trustee Name:       N. Neville Reid, Trustee
Bank Name:          BANK OF AMERICA, N.A.
Account Number / CD #:    *******6893  BofA - Commission Acct (Harlem)

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/21/11 | 12 | Fidelity National Title Ins Co.<br>9031 W. 151st Street #110<br>Orland Park, IL 6-462 | Commission-7737 W Golf #120, Palos<br>Created for Remax Team 2000 | 1221-000 | 3,312.50 | | 71,662.69 |
| 05/21/11 | 12 | Coldwell Banker<br>950 Essington Road<br>Joliet, Il 60435 | Commission-9416 Major, Oak Lawn<br>Created for Remax Team 2000 | 1221-000 | 4,095.00 | | 75,757.69 |
| 05/21/11 | 12 | First American Title Insurance Company<br>18501 Maple Creek Drive, Suite 950<br>Tinley Park, IL 60477 | Commission-16904 Pineview, Homer Gl<br>Created for Remax Team 2000 | 1221-000 | 8,997.00 | | 84,754.69 |
| 05/21/11 | 12 | Fidelity National Title Ins Co.<br>1147 W. 175th St<br>Homewood, IL 60430 | Commission-15615 Orchid Dr.<br>Created for Remax Team 2000 | 1221-000 | 2,792.27 | | 87,546.96 |
| 05/21/11 | 12 | Fidelity National Title Ins Co.<br>6250 W. 95th Street<br>Oak Lawn, IL 60453 | Commission-7721 Williams, Darien<br>Created for Remax Team 2000 | 1221-000 | 2,696.50 | | 90,243.46 |
| 05/21/11 | 12 | First American Title Insurance Company<br>8707 West 95th Street<br>Hickory Hills, IL 60457 | Commission-8644 Massasoit, Burbank<br>Created for Remax Team 2000 | 1221-000 | 1,475.00 | | 91,718.46 |
| 05/21/11 | 12 | First American Title Insurance Company<br>8707 West 95th Street<br>Hickory Hills, IL 60457 | Commission-6038 W 63rd, Chicago<br>Created for Remax Team 2000 | 1221-000 | 1,100.00 | | 92,818.46 |
| 06/05/11 | 12 | Alliance Title Corporation | Commision Paid at Settlement | 1221-000 | 6,395.00 | | 99,213.46 |

Page Subtotals          30,863.27          0.00

Ver: 17.05d

LFORM24

Page:   63

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Escrow Acuount<br>5523 N. Cumberland Avenue, Suite 1211<br>Chicago, IL  60656 | Created for Remax Team 2000 | | | | |
| 06/05/11 | 12 | Fidelity National Title Ins Co.<br>6250 W. 95th Street<br>Oak Lawn, IL 60453 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,000.00 | | 102,213.46 |
| 06/05/11 | 12 | Fidelity National Title Ins Co.<br>6250 W. 95th Street<br>Oak Lawn, IL 60453 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 7,480.00 | | 109,693.46 |
| 06/05/11 | 12 | First American Title Insurance Co<br>18501 Maple Creek Drive, Suite 950<br>Tinley Park, IL  60477 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,850.00 | | 114,543.46 |
| 06/05/11 | 12 | Professional National Title Network Inc.<br>Commonwealth Escrow Account<br>Three First National Plaza, Suite 1600<br>Chicago, IL 60602 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,725.00 | | 117,268.46 |
| 06/05/11 | 12 | Stewart Title Company of Illinois<br>2055 W. Army Trail Road, Suite 110<br>Addison, IL 60101 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 225.00 | | 117,493.46 |
| 06/05/11 | 12 | First American Title Insurance Company<br>27775 Diehl Road<br>Warrenville, IL  60555 | Wire Overage<br>Created for Remax Team 2000 | 1221-000 | 252.50 | | 117,745.96 |
| | | | | | | | |

Page Subtotals          18,532.50          0.00

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 101)*

FORM 2                                                                                          Page: 64

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/05/11 | 12 | Professional National Title Network Inc. Commonwealth Escrow Account Three First National Plaza, Suite 1600 Chicago, IL 60602 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,087.50 | | 119,833.46 |
| 06/05/11 | 12 | Rels Valuation 10400 Yellow Circle Drive / Suite 400 Minnetonka, MN 55343 | Valuation / Appraisal | 1221-000 | 90.00 | | 119,923.46 |
| 06/05/11 | 12 | Fidelity National Title Ins Co. 6250 W. 95th Street Oak Lawn, IL 60453 | Commission-9430 Grienbriar, Unit IE Created for Remax Team 2000 | 1221-000 | 2,000.00 | | 121,923.46 |
| 06/05/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Agency Escrow Account One South Wacker Dr., 24th Fl. Chicago, IL 60606-4654 | Commission-32065 Ridgeland, Peotone Created for Remax Team 2000 | 1221-000 | 4,486.41 | | 126,409.87 |
| 06/05/11 | 12 | Chicago Title and Trust Company 15255 S. 94th Ave, #604 Orland Park, IL 60462 | Commission-13353 S End, Crestwood Created for Remax Team 2000 | 1221-000 | 3,812.50 | | 130,222.37 |
| 06/05/11 | 12 | Greater Illinois Title Company 930 West 175th Street Homewood, IL 60430 | Commission-18242 Springfield Created for Remax Team 2000 | 1221-000 | 790.00 | | 131,012.37 |
| 06/05/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Agency Escrow Account One South Wacker Dr., 24th Fl. | Commission-1326 Cuyler, Berwyn Created for Remax Team 2000 | 1221-000 | 340.00 | | 131,352.37 |

Page Subtotals          13,606.41          0.00

Ver: 17.05d

Page: 65

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:     11-18133  -CAD
Case Name:   P&P REALTY, INC.

Taxpayer ID No:   *******1583
For Period Ending:   05/15/14

Trustee Name:   N. Neville Reid, Trustee
Bank Name:   BANK OF AMERICA, N.A.
Account Number / CD #:   *******6893  BofA - Commission Acct (Harlem)

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60606-4654 | | | | | |
| 06/05/11 | 12 | Greater Illinois Title Company 858 Center Court Shorewood, IL 60404 | Commission-1507 Meyer Ct Created for Remax Team 2000 | 1221-000 | 4,312.50 | | 135,664.87 |
| 06/05/11 | 12 | Professional National Title Network Inc. Commonwealth Escrow Account Three First National Plaza, Suite 1600 Chicago, IL 60602 | Commission-13308 Circle, Crestwood Created for Remax Team 2000 | 1221-000 | 2,625.00 | | 138,289.87 |
| 06/05/11 | 12 | Chicago Title and Trust Company 2738 Caton Farm Road Joliet, IL 60431 | Commission-2308 Eagle Lake Rd. Created for Remax Team 2000 | 1221-000 | 3,200.00 | | 141,489.87 |
| 06/10/11 | 12 | Kokoszka & Janczur, P.C. As Trustee for US Dept of HUD 7240 Argus Drive Rockford, IL 61107 | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,349.00 | | 143,838.87 |
| 06/10/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Agency Escrow Account One South Wacker Dr., 24th Fl. Chicago, IL 60606-4654 | Commission-10645 Halligan Way Created for Remax Team 2000 | 1221-000 | 6,475.00 | | 150,313.87 |
| 06/10/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Agency Escrow Account One South Wacker Dr., 24th Fl. Chicago, IL 60606-4654 | Commission-10645 Halligan Way Created for Remax Team 2000 | 1221-000 | 3,775.00 | | 154,088.87 |

Page Subtotals          22,736.50          0.00

Ver: 17.05d

Page: 66

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          11-18133  -CAD
Case Name:     P&P REALTY, INC.

Taxpayer ID No:  *******1583
For Period Ending:  05/15/14

Trustee Name:      N. Neville Reid, Trustee
Bank Name:         BANK OF AMERICA, N.A.
Account Number / CD #:     *******6893  BofA - Commission Acct (Harlem)

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/10/11 | 12 | Barrister Title Escrow Escrow Disbursement Account 15000 S. Cicero Avenue Oak Forest, IL 60452 | Commission-4442 W Thomas St. Created for Remax Team 2000 | 1221-000 | 870.00 | | 154,958.87 |
| 06/10/11 | 12 | First American Title Insurance Company 8707 West 95th Street Hickory Hills, IL 60457 | Commission-4523 W. Howdy Lane Created for Remax Team 2000 | 1221-000 | 4,020.00 | | 158,978.87 |
| 06/10/11 | 12 | Chicago Title and Trust Company 15255 S. 94th Ave #604 Orland Park, IL 60462 | Commission-4055 205th St. Created for Remax Team 2000 | 1221-000 | 5,466.00 | | 164,444.87 |
| 06/10/11 | 12 | American National Title Ins Corp Escrow Account 133 E. 9th Street Lockport, Il 60441 | Commission-17005 Mendota Created for Remax Team 2000 | 1221-000 | 3,877.50 | | 168,322.37 |
| 06/10/11 | 12 | Fidelity National Title Ins Co. 9031 W. 151st Street #110 Orland Park ,IL 60462 | Commission-13620 S Lamon Created for Remax Team 2000 | 1221-000 | 1,485.00 | | 169,807.37 |
| 06/10/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Agency Escrow Account One South Wacker Dr., 24th Fl. Chicago, IL 60606-4654 | Commission-13323 W. Onodaga Trail Created for Remax Team 2000 | 1221-000 | 4,453.00 | | 174,260.37 |
| 06/10/11 | 12 | Professional National Title Network Inc. | Commission-9225 Whitehall | 1221-000 | 3,125.00 | | 177,385.37 |

Page Subtotals          23,296.50          0.00

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 104)*

Page: 67

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Commonwealth Escrow Account<br>Three First National Plaza, Suite 1600<br>Chicago, IL 60602 | Created for Remax Team 2000 | | | | |
| 06/10/11 | 12 | Professional National Title Network Inc.<br>Commonwealth Escrow Account<br>Three First National Plaza, Suite 1600<br>Chicago, IL 60602 | Commission-2338 Vernon St.<br>Created for Remax Team 2000 | 1221-000 | 3,035.00 | | 180,420.37 |
| 06/13/11 | 12 | Stewart Title Company of Illinois<br>2055 W. Army Trail Road, Suite 110<br>Addison, IL 60101 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 6,219.00 | | 186,639.37 |
| 06/13/11 | 12 | Fidelity National Title Ins Co.<br>6250 W. 95th Street<br>Oak Lawn, IL 60453 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 825.00 | | 187,464.37 |
| 06/13/11 | 12 | Attorneys' Title Guaranty Fund, Inc.<br>Agency Escrow Account<br>One South Wacker Dr., 24th Fl.<br>Chicago, IL 60606-4654 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,910.00 | | 190,374.37 |
| 06/13/11 | 12 | First American Title Insurance Company<br>18501 Maple Creek Drive, Suite 950<br>Tinley Park, IL 60477 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,385.00 | | 192,759.37 |
| 06/13/11 | 12 | First American Title Insurance Company<br>30 North LaSalle Street, Suite 2220<br>Chicago, IL 60602 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,000.00 | | 193,759.37 |

| | | | Page Subtotals | | 16,374.00 | 0.00 | |

Page: 68

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-18133 -CAD |
|---|---|
| Case Name: | P&P REALTY, INC. |

Taxpayer ID No: *******1583
For Period Ending: 05/15/14

Trustee Name: N. Neville Reid, Trustee
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******6893  BofA - Commission Acct (Harlem)

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/13/11 | 12 | Rels Valuation<br>10400 Yellow Circle Drive / Suite 400<br>Minnetonka, MN 55343 | Valuation / Appraisal | 1221-000 | 45.00 | | 193,804.37 |
| 06/13/11 | 12 | Rels Valuation<br>10400 Yellow Circle Drive / Suite 400<br>Minnetonka, MN 55343 | Valuation / Appraisal | 1221-000 | 25.00 | | 193,829.37 |
| 06/13/11 | 12 | Professional National Title Network Inc.<br>Commonwealth Escrow Account<br>Three First National Plaza, Suite 1600<br>Chicago, IL 60602 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,162.00 | | 197,991.37 |
| 06/13/11 | 12 | Rels Valuation<br>10400 Yellow Circle Drive / Suite 400<br>Minnetonka, MN 55343 | Valuation / Appraisal | 1221-000 | 45.00 | | 198,036.37 |
| 06/13/11 | 12 | First American Title Ins Co.<br>8707 West 95th Street<br>Hickory Hills, IL 60457 | Commision Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 5,300.00 | | 203,336.37 |
| 06/13/11 | 12 | Fidelity National Title Ins Co.<br>9031 W. 151st Street #110<br>Orland Park, IL 60462 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,625.00 | | 207,961.37 |
| 06/13/11 | 12 | Professional National Title Network Inc.<br>Commonwealth Escrow Account<br>Three First National Plaza, Suite 1600 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,124.00 | | 211,085.37 |

| | Page Subtotals | 17,326.00 | 0.00 |
|---|---|---|---|

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 106)*

Page:   69

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

FORM 2                                                        Exhibit 9

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60602 | | | | | |
| 06/13/11 | 12 | Citywide Title Corporation | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 7,340.00 | | 218,425.37 |
| 06/13/11 | 12 | Stewart Title Company of Illinois 2055 W. Army Trail Road, Suite 110 Addison, IL 60101 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 12,600.00 | | 231,025.37 |
| 06/13/11 | 12 | @ Properties 618 West Fulton Chicago, IL 60661 | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 875.00 | | 231,900.37 |
| 06/13/11 | 12 | Professional National Title Network Inc. Commonwealth Escrow Account Three First National Plaza, Suite 1600 Chicago, IL 60602 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 5,850.00 | | 237,750.37 |
| 06/13/11 | 12 | Greater Illinois Title Company 930 West 175th Street Homewood, IL 60430 | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,625.00 | | 241,375.37 |
| 06/16/11 | | Transfer from Acct #*******6916 | Bank Funds Transfer | 9999-000 | 925.00 | | 242,300.37 |
| 06/16/11 | | Transfer from Acct #*******6880 | Bank Funds Transfer | 9999-000 | 135,354.00 | | 377,654.37 |
| 06/23/11 | 12 | North American Title Company 9944 South Roberts Road, Suite 108 Palos Hills, IL  60465 | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,375.00 | | 381,029.37 |

Page Subtotals        169,944.00            0.00

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 107)*

Page: 70

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6893 BofA - Commission Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/23/11 | 12 | BrokerPriceOpinion.com, Inc.<br>8700 Turnpike Dr, Suite 300<br>Westminster, CO 80031-4301 | Commision Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 535.00 | | 381,564.37 |
| 06/24/11 | 12 | Regent Title Ins. Agency<br>33 N Dearborn, Ste 803<br>Chicago, IL 60602<br>Re: 13314 Greenleaf, Palos Heights, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 5,900.00 | | 387,464.37 |
| 06/24/11 | 12 | Attorneys' Title Guaranty Fund<br>One S Wacker, 24th Fl<br>Chicago, IL 60606<br>Re: 1362 Dartmouth | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,600.00 | | 392,064.37 |
| 06/24/11 | 12 | American National Title Ins Corp<br>133 E. 9th St,<br>Lockport, IL 60441<br>Re: 12831 S. Oak Park, Palos Heights,IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 5,750.00 | | 397,814.37 |
| 06/24/11 | 12 | Chicago Title & Trust Co.<br>15255 S. 94th Ave #604<br>Orland Park, IL 60462<br>Re:21130 Oak St., Matteson, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,398.00 | | 399,212.37 |
| 06/24/11 | 12 | Attorneys' Title Guaranty Fund, Inc.<br>One S. Wacker, 24th Fl<br>Chicago, IL 60606 | Commission-7200 Faxton<br>Created for Remax Team 2000 | 1221-000 | 4,400.00 | | 403,612.37 |
| | | | | | | | |

Page Subtotals 22,583.00 0.00

Ver: 17.05d

Page: 71

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/24/11 | 12 | Fidelity National Title Ins Co.<br>9031 W. 151st St, #110<br>Orland Park, IL 60462<br>Re: 10926 Sheridan Tr, Orland Park | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 11,180.00 | | 414,792.37 |
| 06/24/11 | 12 | Attorneys' Title Guaranty Fund<br>One S. Wacker Dr, 24th Fl<br>Chicago, IL 60606<br>Re: 21441 Ascot | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 9,147.50 | | 423,939.87 |
| 06/24/11 | 12 | First American Title Ins Co.<br>8707 W. 95th St<br>Hickory Hills, IL 60457<br>Re:11950 S. Springfield, Alsip | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,600.00 | | 426,539.87 |
| 06/24/11 | 12 | Burnet Title<br>9450 Bryn Mawr, Ste 700<br>Rosemont, IL 60018<br>Re: 15551 S. Millard | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,997.50 | | 428,537.37 |
| 06/26/11 | 12 | Codilis & Associates, PC<br>15W030 North Frontage Rd.<br>Burr Ridge, IL 60527<br>Re:1425 Wallace St, Chicago Heights, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,000.00 | | 429,537.37 |
| 06/26/11 | 12 | Attorneys' Title Guaranty Fund<br>One S. Wacker Dr., Chicago, IL<br>Re: 2263 Country Club Dr., Woodridge | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 5.00 | | 429,542.37 |
| | | | | | | | |

Page Subtotals          25,930.00          0.00

Ver: 17.05d

LFORM24

Page: 72

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        11-18133 -CAD
Case Name:   P&P REALTY, INC.

Taxpayer ID No:  *******1583
For Period Ending: 05/15/14

Trustee Name:       N. Neville Reid, Trustee
Bank Name:         BANK OF AMERICA, N.A.
Account Number / CD #:    *******6893  BofA - Commission Acct (Harlem)

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/26/11 | 12 | Fidelity National Title Ins Co.<br>9031 W. 151st St, #110<br>Orland Park, IL<br>Re: 15355 Primrose Court, Orland Park | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 5,062.50 | | 434,604.87 |
| 06/26/11 | 12 | First American Title Ins. Co.<br>2400 Wolf Road<br>Westchester, IL<br>Re: 101 Marie Drive, Downers Grove, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 7,020.00 | | 441,624.87 |
| 06/26/11 | 12 | Attorneys' Title Guaranty Fund<br>1 S Wacker, 24th Fl<br>Chicago, IL<br>Re:18401 S Pine Lake Dr, #1, Tinley Park | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,000.00 | | 443,624.87 |
| 06/26/11 | 12 | Great Illinois Title Company<br>4419 W. 95th St<br>Oak Lawn, IL<br>Re: 837 Braemar Road, Flossmoor | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,562.50 | | 448,187.37 |
| 06/28/11 | 12 | Chicago Title & Trust Co.<br>8821 W 87th St<br>Hickory Hills, IL<br>Re:5524 Vine Street, Oak Forest, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 5,000.00 | | 453,187.37 |
| 06/28/11 | 12 | Attorneys' Title Guaranty Fund<br>1 S Wacker, 24th Fl<br>Chicago, IL<br>Re:17961 Fountain Circle | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 8,025.00 | | 461,212.37 |

Page Subtotals        31,670.00        0.00

Ver: 17.05d

Page:   73

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/28/11 | 12 | Premier title 1350 W. Northwest Hwy Arlington Heights, IL Re: 10730 S. Rhodes, Chicago, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,740.00 | | 462,952.37 |
| 06/28/11 | 12 | First American Title Ins Co. 30 N. LaSalle Street Chicago, IL Re:5655 S. Troy, Chicago, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,750.00 | | 464,702.37 |
| 06/28/11 | | Transfer from Acct #*******6880 | Bank Funds Transfer | 9999-000 | 16,200.00 | | 480,902.37 |
| 07/09/11 | 12 | BrokerPriceOpinion.com, Inc. 8700 Turnpike Dr, Suite 300 Westminster, CO 8003 Re:Various | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 275.00 | | 481,177.37 |
| 07/09/11 | 12 | REO National 85 Robert St, Suite 31 Boston, MA 02131 Re: N/A | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 65.00 | | 481,242.37 |
| 07/09/11 | 12 | BrokerPriceOpinion.com, Inc. 8700 Turnpike Dr, Suite 300 Westminster, CO 8003 Re:Various | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 160.00 | | 481,402.37 |
| 07/09/11 | 12 | Professional National Title Network Inc. Three First National Plaza, Suite 1600 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 7,125.00 | | 488,527.37 |

Page Subtotals    27,315.00    0.00

Ver: 17.05d

Page:   74

**FORM 2**

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60602<br>Re: 7741 W 171st Pl, Tinley | | | | | |
| 07/09/11 | 12 | First American Title Ins Co.<br>2400 Wolf Road, Suie 102<br>Westchester, IL 60154<br>Re:6631 King Court, Woodridge | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,750.00 | | 491,277.37 |
| 07/09/11 | 12 | Stewart Title Company of Illinois<br>2055 W. Army Trail Road, Suite 110<br>Addison, IL 60101<br>RE: 4947 147th St., Midlothian | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,550.00 | | 495,827.37 |
| 07/09/11 | 12 | Attorneys' Title Guaranty Fund<br>1 S Wacker, 24th Fl<br>Chicago, IL<br>Re:1001 Qual Dr., Bradley, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,575.00 | | 497,402.37 |
| 07/09/11 | 12 | Attorneys' Title Guaranty Fund<br>1 S Wacker, 24th Fl<br>Chicago, IL<br>Re:3043 E. 79th Pl, Chicago, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 880.00 | | 498,282.37 |
| 07/09/11 | 12 | Attorneys' Title Guaranty Fund<br>1 S Wacker, 24th Fl<br>Chicago, IL<br>Re:320 Danielle Rd., Matteson, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,963.20 | | 502,245.57 |
| 07/09/11 | 12 | Attorneys' Title Guaranty Fund | Commission Paid at Settlement | 1221-000 | 1,000.00 | | 503,245.57 |

Page Subtotals        14,718.20        0.00

Ver: 17.05d

Page:  75

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-18133 -CAD |
|---|---|
| Case Name: | P&P REALTY, INC. |

| Taxpayer ID No: | *******1583 |
|---|---|
| For Period Ending: | 05/15/14 |

| Trustee Name: | N. Neville Reid, Trustee |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1 S Wacker, 24th Fl<br>Chicago, IL<br>Re:16767 Sunset Ridge Dr., Country Club | Created for Remax Team 2000 | | | | |
| 07/09/11 | 12 | Attorneys' Title Guaranty Fund<br>1 S Wacker, 24th Fl<br>Chicago, IL<br>Re:4645 W 128th PL, Alsip, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,133.33 | | 504,378.90 |
| 07/09/11 | 12 | Attorneys' Title Guaranty Fund<br>1 S Wacker, 24th Fl<br>Chicago, IL<br>Re:6311 N Cicero #A, Chicago | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,020.00 | | 506,398.90 |
| 07/09/11 | 12 | Attorneys' Title Guaranty Fund<br>1 S Wacker, 24th Fl<br>Chicago, IL<br>Re: 13037 S. Spencer, Alspi, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,625.00 | | 508,023.90 |
| 07/09/11 | 12 | Attorneys' Title Guaranty Fund<br>1 S Wacker, 24th Fl<br>Chicago, IL<br>Re: 1706 Kendall Ridge, Plainfield | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,797.00 | | 511,820.90 |
| 07/18/11 | | Transfer from Acct #*******6880 | Bank Funds Transfer | 9999-000 | 10,000.00 | | 521,820.90 |
| 07/28/11 | 12 | Attorneys' Title Guaranty Fund<br>1 S Wacker, 24th Fl<br>Chicago, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 825.00 | | 522,645.90 |

Page Subtotals          19,400.33          0.00

Ver: 17.05d

Page: 76

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Re: 2422 Orchard St, Blue Island, IL | | | | | |
| 07/28/11 | 12 | Forum Title Insurance Co. Re: 1465 Kenilworth, Calumet City, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 675.00 | | 523,320.90 |
| 07/28/11 | 12 | Applebrook Realty Escrow Account Re: 18617 Loras | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,767.50 | | 526,088.40 |
| 07/28/11 | 12 | CTIC-ServiceLink: PNC CD LDTA Escrow Re: 10840 Kilpatrick, Oak Lawn, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,198.80 | | 527,287.20 |
| 07/28/11 | 12 | CTIC-ServiceLink: PNC CD LDTA Escrow Re: 17608 S Meader, Homer Glen, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,549.00 | | 530,836.20 |
| 07/28/11 | 12 | CTIC-ServiceLink: PNC CD LDTA Escrow Re: 19606 Brockway, Joliet, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,171.00 | | 534,007.20 |
| 07/28/11 | 12 | BrokerPriceOpinion.com, Inc. 8700 Turnpike Dr, Suite 300 Westminster, CO 8003 Re:Various | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 485.00 | | 534,492.20 |
| 07/28/11 | 12 | First American Title Ins Co. Re:200 N. Oakwood, Willow Springs, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,800.00 | | 538,292.20 |
| 07/28/11 | 12 | First American Title Ins Co. Re:7549 Heritage Ct, Summit, IL 60501 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,238.10 | | 539,530.30 |
| * 07/28/11 | 12 | Standard Bank | Misc Accounts Receivable | 1221-003 | 55.00 | | 539,585.30 |

Page Subtotals          16,939.40          0.00

Ver: 17.05d

FORM 2                                                                    Page:   77

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          11-18133  -CAD                    Trustee Name:      N. Neville Reid, Trustee
Case Name:        P&P REALTY, INC.                  Bank Name:         BANK OF AMERICA, N.A.
                                                    Account Number / CD #:   *******6893  BofA - Commission Acct (Harlem)
Taxpayer ID No:   *******1583
For Period Ending: 05/15/14                          Blanket Bond (per case limit):  $  5,000,000.00
                                                     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Re: ? | 7800 W. 95th Street<br>Hickory Hills, IL 60457 | | | | |
| 07/28/11 | 12 | Chicago Title & Trust Co.<br>Re:3810 W Estes, Lincolnwood, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 5,750.00 | | 545,335.30 |
| 07/28/11 | 12 | Chicago Title & Trust Co.<br>Re:16020 W Blackhawk, Lockport, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 6,100.00 | | 551,435.30 |
| 07/28/11 | 12 | Chicago Title & Trust Co.<br>Re:3547 W 65th PL, Chicago, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,375.00 | | 553,810.30 |
| 07/28/11 | 12 | Chicago Title & Trust Co.<br>Re:7701 W 158th Ct, Orland Park, IL | Commission Paid at Settlement<br>Created for Remax Team 2000<br><br>The actual check came from Fidelity National Title<br>(Chicago Title was a mistake) | 1221-000 | 5,875.00 | | 559,685.30 |
| 07/28/11 | 12 | First American Title Ins Co.<br>Re:2642 Woodmere Dr, #47, Darien, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,800.00 | | 563,485.30 |
| 07/28/11 | 12 | Specialty Title Services, Inc.<br>Re: 1717 Fieldstone Ct, Shorewood, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,072.50 | | 567,557.80 |
| 07/28/11 | 12 | Professional National Title Network Inc.<br>Re: 6827 Winston Dr, Tinley Park, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,725.00 | | 571,282.80 |
| 08/02/11 | | Transfer from Acct #*******6880 | Bank Funds Transfer | 9999-000 | 12,880.00 | | 584,162.80 |

Page Subtotals          44,577.50          0.00

Page: 78

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/04/11 | 12 | First American Title Ins Co. Re:5224 S Keating Ave, Chicago, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 4,250.00 | | 588,412.80 |
| 08/04/11 | 12 | CTIC-ServiceLink: PNC CD LDTA Escrow Re: 4755 W 101st, Oak Lawn,IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,150.00 | | 589,562.80 |
| 08/04/11 | 12 | CTIC-ServiceLink: PNC CD LDTA Escrow Re: 531 Rodney | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,423.00 | | 592,985.80 |
| 08/04/11 | 12 | Attorneys' Title Guaranty Fund Re: 19719 S Schoolhouse, Mokena, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 997.50 | | 593,983.30 |
| 08/04/11 | 12 | Attorneys' Title Guaranty Fund Re: 1 Itasca Pl, Itasca, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,897.00 | | 595,880.30 |
| 08/04/11 | 12 | Br Re/Max Comm Re: 946 Shandrew Dr 945, Naperville, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,525.00 | | 597,405.30 |
| 08/04/11 | 12 | Acquest Title Services, LLC Re: 14436 S Twin Creek, HomerGlen, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 5,000.00 | | 602,405.30 |
| 08/04/11 | 12 | Regency Title Services, Inc. Re:155660 Will Cook Rd, Homer Glen, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 4,822.50 | | 607,227.80 |
| 08/04/11 | 12 | Fidelity National Title Ins Company Re: 3751 S Union, Chicago | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,025.00 | | 610,252.80 |
| 09/02/11 | 12 | JPK Capital Ltd. Re: I Itasca Place #212 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,000.00 | | 612,252.80 |

Page Subtotals    28,090.00    0.00

Ver: 17.05d

Page: 79

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 09/02/11 | 12 | JPK Capital Ltd. Re: 1425 Wallace, Chicago Heights, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,000.00 | | 613,252.80 |
| | 09/02/11 | 12 | JPK Capital Ltd. Re: 2263 Country Club Dr, Woodridge,IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,000.00 | | 614,252.80 |
| | 09/02/11 | 12 | JPK Capital Ltd. Re: 3815 W Estes, Lincolnwood,IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,000.00 | | 615,252.80 |
| | 09/02/11 | 12 | JPK Capital Ltd. Re: 642 W 129th Pl, Chicago,IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,000.00 | | 616,252.80 |
| | 09/09/11 | 12 | Fidelity National Title Ins Company Re: 14752 S. Kenton, Midlothian, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,510.00 | | 618,762.80 |
| * | 09/09/11 | 12 | Attorneys' Title Guaranty Fund Re: 167 Lake Pointe Ct. | Commission Paid at Settlement Created for Remax Team 2000 | 1221-003 | 1,850.00 | | 620,612.80 |
| | 09/09/11 | 12 | Attorneys' Title Guaranty Fund Re: 642 W. 129th | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 500.00 | | 621,112.80 |
| | 09/09/11 | 12 | Attorneys' Title Guaranty Fund Re: 3626 Maxey Ct, Robbins, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,450.00 | | 622,562.80 |
| | 09/09/11 | 12 | Central Illinois Title Co. Re: 1007 Runyon Drive | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,592.50 | | 625,155.30 |
| * | 09/11/11 | 12 | Standard Bank | Not sure | 1221-003 | -55.00 | | 625,100.30 |

Page Subtotals          12,847.50          0.00

Ver: 17.05d

FORM 2                                                                                                                    Page:   80

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                                        Exhibit 9

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Re: ? | Stop Payment<br><br>7800 W. 95th Street<br>Hickory Hills, IL 60457 | | | | |
| 09/11/11 | | Transfer from Acct #*******6880 | Bank Funds Transfer | 9999-000 | 23,100.00 | | 648,200.30 |
| * 09/14/11 | 12 | Attorneys' Title Guaranty Fund<br>Re: 167 Lake Pointe Ct. | Commission Paid at Settlement<br>Should have been $1850.25 | 1221-003 | -1,850.00 | | 646,350.30 |
| 09/14/11 | 12 | Attorneys' Title Guaranty Fund<br>Re: 167 Lake Pointe Ct. | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,850.25 | | 648,200.55 |
| 09/19/11 | 12 | Fidelity National Title Ins Company<br>Re:2703 W 96th Pl Evergreen Park, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,750.00 | | 651,950.55 |
| 09/19/11 | 12 | Kristin E Walsh<br>Re: 14752 S. Kenton<br>Midlothian, IL | Commission Paid at Settlement | 1221-000 | 1,000.00 | | 652,950.55 |
| 09/27/11 | | Transfer from Acct #*******6880 | Bank Funds Transfer<br>Check from Codilis & Associates for $2,000<br>(deposited 6/10/11) should have been deposited into<br>Harlem Commission | 9999-000 | 2,000.00 | | 654,950.55 |
| 10/17/11 | 000302 | FOX, HEFTER, SWIBEL, LEVIN & CARROL | 1st Interim Fee Application<br>Period: 4-29-11 thru 8-31-11<br>[Dkt_95]<br>        Fees          137,128.50 | <br><br><br>3110-000 | | 142,600.86 | 512,349.69 |

|  | Page Subtotals | 29,850.25 | 142,600.86 |
|---|---|---|---|

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 118)*

Page:   81

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Expenses          5,472.36 | 3120-000 | | | |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 752.34 | 511,597.35 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 630.74 | 510,966.61 |
| 12/02/11 | 12 | Century 21 Danek Realty Re: 1440 Bluestem Lane | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,725.00 | | 513,691.61 |
| 12/02/11 | | Transfer from Acct #*******6880 | Bank Funds Transfer | 9999-000 | 7,700.00 | | 521,391.61 |
| 12/08/11 | | Transfer to Acct #*******7012 | Bank Funds Transfer | 9999-000 | | 20,000.00 | 501,391.61 |
| 12/08/11 | | Transfer to Acct #*******7012 | Bank Funds Transfer | 9999-000 | | 90,000.00 | 411,391.61 |
| 12/13/11 | | Transfer to Acct #*******7012 | Bank Funds Transfer | 9999-000 | | 50,000.00 | 361,391.61 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 500.75 | 360,890.86 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 473.30 | 360,417.56 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 428.37 | 359,989.19 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 442.61 | 359,546.58 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 456.80 | 359,089.78 |
| 05/08/12 | 12 | Heritage Title Company of McHenry re: 11031 Burns Ave, Westchester | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 5,600.00 | | 364,689.78 |

Page Subtotals          16,025.00          163,684.91

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 119)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 82

**Exhibit 9**

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6893  BofA - Commission Acct (Harlem) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 460.33 | 364,229.45 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 432.90 | 363,796.55 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 477.11 | 363,319.44 |
| 08/30/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET 9TH FLOOR DALLAS, TX  75283 | BANK FEES | 2600-000 | | 431.81 | 362,887.63 |
| 08/30/12 | | Transfer to Acct #*******3570 | Bank Funds Transfer | 9999-000 | | 362,887.63 | 0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | 671,218.05 | 671,218.05 | 0.00 |
| Less:  Bank Transfers/CD's | 208,159.00 | 522,887.63 | |
| Subtotal | 463,059.05 | 148,330.42 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 463,059.05 | 148,330.42 | |

Page Subtotals        0.00        364,689.78

Ver: 17.05d

Page: 83

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-18133 -CAD |
|---|---|
| Case Name: | P&P REALTY, INC. |

Taxpayer ID No: *******1583
For Period Ending: 05/15/14

Trustee Name: N. Neville Reid, Trustee
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******6903  BofA - General Acct (Wolf)

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/21/11 | 10 | S&R Realty 18080 S. Wolf road Orland park, IL 60467 | April Desk Rent | 1121-000 | 622.55 | | 622.55 |
| 05/21/11 | 10 | Ruben Vallejo Judi Vallejo 16213 bormet Drive Tinley Park, IL 60477 | April Desk Rent Created for Remax Team 2000 | 1121-000 | 698.42 | | 1,320.97 |
| 05/21/11 | 10 | John Charleston Inc. 16832 Steeple Chase Pkwy Orland Park, IL 60467 | April Desk Rent | 1121-000 | 1,127.47 | | 2,448.44 |
| 05/23/11 | 000301 | Angela A. Adams 9150 West 162nd Street Orland Hills, IL 60487 | Administrative Expense | 2990-000 | | 1,000.00 | 1,448.44 |
| 06/02/11 | 000302 | Angela A. Adams 9150 West 162nd Street Orland Hills, IL 60487 | Administrative Expense | 2990-000 | | 862.50 | 585.94 |
| 06/05/11 | 10 | VIP II, Inc. 13520 Marissa Ct Homer Glen, IL 60491 | April Desk Rent-Al Vallejo | 1121-000 | 993.75 | | 1,579.69 |
| 06/05/11 | 10 | VIP, Inc. | April Desk Rent-Pat Vallejo | 1121-000 | 1,836.09 | | 3,415.78 |
| | | | Page Subtotals | | 5,278.28 | 1,862.50 | |

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 121)*

FORM 2

Page: 84

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-18133  -CAD |
|---|---|
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| Trustee Name: | N. Neville Reid, Trustee |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6903  BofA - General Acct (Wolf) |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 06/05/11 | 10 | VIP II, Inc.<br>13520 Marissa Ct<br>Homer Glen, IL 60491 | April Desk Rent-Dan Hurley | 1121-000 | 250.00 | | 3,665.78 |
| | 06/06/11 | 000303 | Angela A. Adams<br>9150 West 162nd Street<br>Orland Hills, IL 60487 | Administrative Expense | 2990-000 | | 595.00 | 3,070.78 |
| * | 06/26/11 | | Baird & Warner, Inc.<br>120 S LaSalle St<br>Chicago, IL 60603 | Collateral Proceeds | 1221-003 | 5,000.00 | | 8,070.78 |
| * | 06/26/11 | 000304 | First Midwest Bank | Other Chapter 7 Admin. Expenses | 2990-003 | | 5,000.00 | 3,070.78 |
| | 06/30/11 | | Transfer from Acct #*******6929 | Bank Funds Transfer | 9999-000 | 14,687.31 | | 17,758.09 |
| | 07/27/11 | 10 | Frank D. Williams<br>Diane M. Williams<br>8300 W 162nd Pl<br>Tinley Park, IL 60477 | April Desk Rent | 1121-000 | 469.51 | | 18,227.60 |
| * | 07/27/11 | 000304 | First Midwest Bank | Other Chapter 7 Admin. Expenses | 2990-003 | | -5,000.00 | 23,227.60 |
| | 07/28/11 | | Coventry II DDR Tucker Marley<br>Developers Diversified Realty | (Wire Transfer) Post-petition Rent<br>Wolf Road location | 8500-000 | | 14,687.31 | 8,540.29 |
| | 08/29/11 | 000305 | Angela A. Adams<br>9150 West 162nd Street<br>Orland Hills, IL 60487 | Administrative Expense<br>Period Ending: 8/12/11 | 2990-000 | | 212.50 | 8,327.79 |

|  | Page Subtotals | 20,406.82 | 15,494.81 |
|---|---|---|---|

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 122)*

FORM 2                                                                                    Page: 85

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6903  BofA - General Acct (Wolf) |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/15/11 | 000306 | Stern Process & Investigation<br>205 W. Randolph Street<br>Suite 730<br>Chicago, IL  60606 | Corporate Service of Subpoena<br>Midwest Real Estate Data | 2990-000 | | 55.00 | 8,272.79 |
| * 09/27/11 | | Baird & Warner, Inc.<br>120 S LaSalle St<br>Chicago, IL 60603 | Collateral Proceeds | 1221-003 | -5,000.00 | | 3,272.79 |
| 09/27/11 | 17 | Baird & Warner, Inc. | Purchase Agreement<br>Reversed in error - should have done a transfer in<br>order to move money to Harlem General | 1221-000 | 5,000.00 | | 8,272.79 |
| 09/27/11 | | Transfer to Acct #*******6877 | Bank Funds Transfer<br>This transfer represented Baird & Warner check that<br>was deposited in Wolf General by mistake.  Should<br>have been deposited into Harlem General | 9999-000 | | 5,000.00 | 3,272.79 |
| 10/18/11 | 000307 | Jackleen De Fini<br>U.S. Courthouse<br>219 S. Dearborn<br>Chicago, IL 60604 | 9/22/11 Transcript | 2990-000 | | 116.80 | 3,155.99 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 4.15 | 3,151.84 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 3.89 | 3,147.95 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 3.88 | 3,144.07 |

|  | | | | Page Subtotals | 0.00 | 5,183.72 | |

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 123)*

FOR M 2

Page:   86

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6903  BofA - General Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 4.12 | 3,139.95 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 3.73 | 3,136.22 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 3.86 | 3,132.36 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 3.98 | 3,128.38 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 3.97 | 3,124.41 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 3.71 | 3,120.70 |
| 07/11/12 | 10 | Paul Newman | Desk Fees / RAPP | 1121-000 | 355.28 | | 3,475.98 |
| 07/26/12 | 10 | Sherry Justice | Desk Fee<br>1/3 desk fee per arrangement.  She owes -0- RAPP | 1121-000 | 289.46 | | 3,765.44 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 4.30 | 3,761.14 |
| 08/30/12 | | BANK OF AMERICA, N.A.<br>901 MAIN STREET<br>9TH FLOOR<br>DALLAS, TX  75283 | BANK FEES | 2600-000 | | 4.47 | 3,756.67 |
| 08/30/12 | | Transfer to Acct #*******3562 | Bank Funds Transfer-Associated Bank | 9999-000 | | 3,756.67 | 0.00 |

| | | | Page Subtotals | | 644.74 | 3,788.81 | |

Ver: 17.05d

Page: 87

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6903  BofA - General Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 26,329.84 | 26,329.84 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 14,687.31 | 8,756.67 | |
| | | | Subtotal | | 11,642.53 | 17,573.17 | |
| | | | Less:  Payments to Debtors | | | 14,687.31 | |
| | | | Net | | 11,642.53 | 2,885.86 | |

Page Subtotals      0.00      0.00

Ver: 17.05d

Page: 88

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6916  BofA - Escrow Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/06/11 | 6, 12 | First Midwest Bank | (Wire In) Accounts Receivable | 1180-000 | 200,721.78 | | 200,721.78 |
| 05/19/11 | | Chicago Title and Trust Company, S.W. 15255 S. 94th Ave, #604 Orland Park, IL 60462 | (Wire Transfer) 8207 Norwood Tinley Park, IL Original wire on 5/9/11 | 8500-000 | | 1,500.00 | 199,221.78 |
| 05/19/11 | 000301 | TAB Realty Group 8202 S. Cottage Grove Chicago, IL 60619 | Escrow money 5135 S. Kenwood, Unit 507, Chicago, IL | 8500-002 | | 300.00 | 198,921.78 |
| 05/19/11 | 000302 | Christopher and Emilija Giovan 5034 Jarvis Skokie, IL 60077 | Refund Earnest Money 14417 Ashley Court Orland Park, IL | 8500-002 | | 2,000.00 | 196,921.78 |
| 05/19/11 | 000303 | Patricia Wirtz 14417 Ashley Court Orland Park, IL 60462 | Refund Earnest Money 14417 Ashley Court Orland Park, IL | 8500-002 | | 500.00 | 196,421.78 |
| 05/21/11 | 12 | Fidelity National Title Ins Co. 116 N. Chicago Street #203 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 5,850.00 | | 202,271.78 |
| 05/21/11 | 12 | Fidelity National Title Ins Co. 116 N. Chicago Street #203 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 6,125.00 | | 208,396.78 |
| 05/26/11 | 000304 | Barbara Simich | Release of Earnest Money | 8500-002 | | 1,000.00 | 207,396.78 |
| 05/26/11 | 000305 | Nicholas Guisto | Replaces Check #'s 3088 and 3102 | 8500-002 | | 1,000.00 | 206,396.78 |

Page Subtotals        212,696.78        6,300.00

Ver: 17.05d

FORM 2

Page: 89

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-18133 -CAD | |
| Case Name: | P&P REALTY, INC. | |
| | | |
| Taxpayer ID No: | *******1583 | |
| For Period Ending: | 05/15/14 | |

| | | |
|---|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6916  BofA - Escrow Acct (Wolf) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 05/26/11 | 000306 | Frank Alesi | Refund Escrow Money | 9999-003 | | 2,500.00 | 203,896.78 |
| * | 05/26/11 | 000306 | Frank Alesi | Refund Escrow Money | 9999-003 | | -2,500.00 | 206,396.78 |
| | 05/26/11 | 000307 | Frank Alesi | Refund Escrow Money | 8500-002 | | 2,000.00 | 204,396.78 |
| | 05/26/11 | 000308 | Charma Wicks | Refund Escrow Money | 8500-002 | | 2,000.00 | 202,396.78 |
| * | 05/26/11 | 000309 | Sreenivas Kohir | Refund of Earnest Money | 9999-003 | | 2,500.00 | 199,896.78 |
| * | 05/26/11 | 000309 | Sreenivas Kohir | Refund of Earnest Money | 9999-003 | | -2,500.00 | 202,396.78 |
| | 06/02/11 | | Transfer to Acct #*******6961 | Bank Funds Transfer  Transfer being made to checking account in order to avoid being over the limit in the number of checks written from a money market account. | 9999-000 | | 102,396.79 | 99,999.99 |
| | 06/15/11 | | Seida Property Management LLC | (Wire Transfer) Refund of Earnest M  Contract Cancellation - 10714 W. 163rd Pl, Unit B | 8500-002 | | 15,000.00 | 84,999.99 |
| | 06/16/11 | | Transfer to Acct #*******6893 | Bank Funds Transfer | 9999-000 | | 925.00 | 84,074.99 |
| | 06/16/11 | | Transfer to Acct #*******6929 | Bank Funds Transfer | 9999-000 | | 76,250.00 | 7,824.99 |
| | 06/18/11 | | Transfer from Acct #*******6961 | Bank Funds Transfer | 9999-000 | 50,000.00 | | 57,824.99 |
| | 06/18/11 | | Fidelity National Title Ins. Co. | (Wire Transfer) Property Closing  16141 Wildwood Lane | 8500-002 | | 16,675.00 | 41,149.99 |

Page Subtotals          50,000.00          215,246.79

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 127)*

Page:   90

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6916  BofA - Escrow Acct (Wolf) |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Homer Glen, IL (5/13/11) | | | | |
| 06/23/11 | 000310 | Tonya Hogan 18762 Salem Court Apt 103 Lansing, IL 60438 | Cancellation of Contract 1142 E. 159th | 8500-002 | | 1,000.00 | 40,149.99 |
| 06/28/11 | | Transfer to Acct #*******6929 | Bank Funds Transfer | 9999-000 | | 4,075.00 | 36,074.99 |
| 08/02/11 | | Transfer to Acct #*******6929 | Bank Funds Transfer | 9999-000 | | 8,000.00 | 28,074.99 |
| * 08/25/11 | | Professional National Title Network | (Reversed Wire) Property C 1351 Mackinaw, Calumet City, IL | 9999-003 | | 197.50 | 27,877.49 |
| * 09/09/11 | | Professional National Title Network | Property Closing Wrong amount - should be $197.80 | 9999-003 | | -197.50 | 28,074.99 |
| 09/09/11 | | Professional National Title Network | (Wire Transfer) Property Closing 1351 Mackinaw, Calumet City, IL | 8500-002 | | 197.80 | 27,877.19 |
| 09/09/11 | | Fidelity National Title Insurance Co Re: 11919 Lissfannon Ct, Orland Park, IL | (Wire Transfer) Property Closing | 8500-002 | | 1,225.00 | 26,652.19 |
| 09/11/11 | | Transfer to Acct #*******6929 | Bank Funds Transfer | 9999-000 | | 12,500.00 | 14,152.19 |
| 09/27/11 | | Transfer to Acct #*******6929 | Bank Funds Transfer Deposit in the amounts of $5,850 and $6,125 should have been deposited into Wolf Commission for | 9999-000 | | 11,975.00 | 2,177.19 |

Page Subtotals        0.00        38,972.80

Ver: 17.05d

Page: 91

FORM 2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6916  BofA - Escrow Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | property at 6851 Edgewood Dr., Palos Heights, | | | | |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.77 | 2,174.42 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.68 | 2,171.74 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.68 | 2,169.06 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.84 | 2,166.22 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.57 | 2,163.65 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.66 | 2,160.99 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.75 | 2,158.24 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.74 | 2,155.50 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.56 | 2,152.94 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 2.82 | 2,150.12 |
| 08/30/12 | | BANK OF AMERICA, N.A.<br>901 MAIN STREET<br>9TH FLOOR<br>DALLAS, TX  75283 | BANK FEES | 2600-000 | | 2.56 | 2,147.56 |
| 08/30/12 | | Transfer to Acct #*******3554 | Bank Funds Transfer | 9999-000 | | 2,147.56 | 0.00 |

| | | | Page Subtotals | | 0.00 | 2,177.19 | |

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 129)*

FORM 2

Page: 92

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 11-18133 -CAD | | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6916 BofA - Escrow Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | | |
| For Period Ending: | 05/15/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 262,696.78 | 262,696.78 | 0.00 |
| | | | Less: Bank Transfers/CD's | | 50,000.00 | 218,269.35 | |
| | | | Subtotal | | 212,696.78 | 44,427.43 | |
| | | | Less: Payments to Debtors | | | 44,397.80 | |
| | | | Net | | 212,696.78 | 29.63 | |

Page Subtotals                              0.00                              0.00

Ver: 17.05d

LFORM24   UST Form 101-7-TDR (5/1/2011) (Page: 130)

FOR PAGE

Page: 93

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6929  BofA - Commission Acct (Wolf) |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 05/06/11 | 7 | First Midwest Bank | (Wire In) Accounts Receivable | 1121-000 | 100.00 | | 100.00 |
| * | 05/12/11 | | Professional National Title Network,Inc. Commonwealth Escrow Account Three First National Plaza, Suite 1600 Chicago, IL  60602 | Commisions Paid at Settlement Created for Remax Team 2000 | 1221-003 | 3,600.00 | | 3,700.00 |
| * | 05/12/11 | | Professional National Title Network,Inc. Commonwealth Escrow Account Three First National Plaza, Suite 1600 Chicago, IL  60602 | Commisions Paid at Settlement | 1221-003 | -3,600.00 | | 100.00 |
| * | 05/12/11 | | First American Title Ins Company 8707 West 95th Street Hickory Hills, IL 60457 | Commisions Paid at Settlement Created for Remax Team 2000 | 1221-003 | 3,600.00 | | 3,700.00 |
| * | 05/12/11 | | First American Title Ins Company 8707 West 95th Street Hickory Hills, IL 60457 | Commisions Paid at Settlement | 1221-003 | -3,600.00 | | 100.00 |
| * | 05/12/11 | | First American Title Ins Company 8707 West 95th Street Hickory Hills, IL 60457 | Commisions Paid at Settlement Created for Remax Team 2000 | 1221-003 | 1,500.00 | | 1,600.00 |
| * | 05/12/11 | | First American Title Ins Company 8707 West 95th Street Hickory Hills, IL 60457 | Commisions Paid at Settlement | 1221-003 | -1,500.00 | | 100.00 |
| | | | | Page Subtotals | | 100.00 | 0.00 | |

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 131)*

Ver: 17.05d

Page: 94

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6929 BofA - Commission Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/12/11 | 12 | Professional National Title Network Inc. Commonwealth Escrow Account Three First National Plaza, Suite 1600 Chicago, IL 60602 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,900.00 | | 4,000.00 |
| 05/12/11 | 12 | Kokoszka & Janczur, P.C. As Trustee for US Dept of HUD 7240 Argus Drive Rockford, IL 61107 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,250.00 | | 5,250.00 |
| 05/15/11 | 12 | First American Title Ins Company 1801 Maple Creek Drive, Suite 950 Tinley Park, IL 60477 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,950.00 | | 7,200.00 |
| 05/15/11 | 12 | Fidelity National Title Ins Company 6250 W. 95th Street Oak Lawn, IL 60453 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,825.00 | | 10,025.00 |
| 05/15/11 | 12 | First American Title Ins Comany 8420 W. Bryn Mawr Avenue, Suite 675 Chicago, IL 60631 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,930.00 | | 13,955.00 |
| 05/16/11 | 000301 | Angela A. Adams 9150 West 162nd Street Orland Hills, IL 60487 | Administrative Expense | 2990-000 | | 242.50 | 13,712.50 |
| 05/21/11 | 12 | Chicago Title and Trust Company 15255 S. 94th Ave # 604 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 34,500.00 | | 48,212.50 |

| | | | Page Subtotals | | 48,355.00 | 242.50 | |

Ver: 17.05d

Page:  95

FORM 2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6929  BofA - Commission Acct (Wolf) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Orland Park, IL  60462 | | | | | |
| 05/21/11 | 12 | Chicago Title and Trust Company<br>15255 S. 94th Ave # 604<br>Orland Park, IL  60462 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 34,500.00 | | 82,712.50 |
| 05/21/11 | 12 | Attorneys' Title Guaranty Fund, Inc.<br>Agency Escrow Account<br>One South Wacker Drive, 24th Floor<br>Chicago, IL 60606 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,275.00 | | 86,987.50 |
| 05/21/11 | 12 | Professional National Title Network<br>Commonwealth Escrow Account<br>Three First National Plaza, Suite 1600<br>Chicago, IL 60602 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,125.00 | | 91,112.50 |
| 05/21/11 | 12 | Attorneys' Title Guaranty Fund, Inc.<br>Agency Escrow Account<br>One South Wacker Drive, 24th Floor<br>Chicago, IL 60606 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,750.00 | | 95,862.50 |
| 05/21/11 | 12 | Attorneys' Title Guaranty Fund, Inc.<br>Agency Escrow Account<br>One South Wacker Drive, 24th Floor<br>Chicago, IL 60606 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,750.00 | | 98,612.50 |
| 05/21/11 | 12 | Fidelity National Title Ins Company<br>280 Veterans Parkway<br>New Lenox, IL 60451 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 35,000.00 | | 133,612.50 |

Page Subtotals          85,400.00          0.00

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 133)*

FOR Page: 96

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          11-18133 -CAD
Case Name:     P&P REALTY, INC.

Taxpayer ID No: *******1583
For Period Ending: 05/15/14

Trustee Name:     N. Neville Reid, Trustee
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:     *******6929  BofA - Commission Acct (Wolf)

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/21/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Agency Escrow Account One South Wacker Drive, 24th Floor Chicago, IL 60606 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,662.50 | | 137,275.00 |
| 05/21/11 | 12 | Fidelity National Title Ins Company 6250 W. 95th Street Oak Lawn, IL  60453 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,000.00 | | 138,275.00 |
| 05/21/11 | 12 | Chicago Title and Trust Company 8821 West 87th Street Hickory Hills, IL 60457 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 7,500.00 | | 145,775.00 |
| 05/21/11 | 12 | PGP Title 1901 N. Roselle Road, Suite 740 Schaumburg, IL 60195 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 4,505.70 | | 150,280.70 |
| 05/21/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Agency Escrow Account One South Wacker Drive, 24th Floor Chicago, IL 60606 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,750.00 | | 153,030.70 |
| * 05/21/11 | | First American Title Ins Comany 8420 W. Bryn Mawr Avenue, Suite 675 Chicago, IL  60631 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-003 | 3,930.00 | | 156,960.70 |
| * 05/21/11 | | First American Title Ins Comany 8420 W. Bryn Mawr Avenue, Suite 675 | Commission Paid at Settlement | 1221-003 | -3,930.00 | | 153,030.70 |

Page Subtotals          19,418.20          0.00

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 134)*

Page: 97

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  11-18133 -CAD
Case Name:  P&P REALTY, INC.

Trustee Name:  N. Neville Reid, Trustee
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  *******6929  BofA - Commission Acct (Wolf)

Taxpayer ID No:  *******1583
For Period Ending:  05/15/14

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60631 | | | | | |
| 05/21/11 | 12 | First American Title Ins Comany<br>440-C Quadrangle<br>Bolingbrook, IL 60440 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 5,925.00 | | 158,955.70 |
| 05/21/11 | 12 | Attorneys' Title Guaranty Fund, Inc.<br>Agency Escrow Account<br>One South Wacker Drive, 24th Floor<br>Chicago, IL 60606 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 5,750.00 | | 164,705.70 |
| 05/21/11 | 12 | Stewart Title Company of Illinois<br>2055 W. Army Trail Road, Suite 110<br>Addison, IL 60101 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,375.00 | | 169,080.70 |
| 05/21/11 | 12 | Chicago Title and Trust Company<br>8821 West 87th Street<br>Hickory Hills, IL 60457 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,075.00 | | 173,155.70 |
| 05/21/11 | 12 | Milleninium Title Group, Ltd.<br>19201 S LaGrange Road, Suite 205<br>Mokena, IL 60448 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,320.00 | | 174,475.70 |
| 05/22/11 | 12 | Chicago Title and Trust Company<br>8821 West 87th Street<br>Hickory Hills, IL 60457 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,562.50 | | 177,038.20 |
| 05/22/11 | 12 | Chicago Title and Trust Company<br>280 Veterans Parkway | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 6,475.00 | | 183,513.20 |

Page Subtotals                 30,482.50                 0.00

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 135)*

Page: 98

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6929  BofA - Commission Acct (Wolf) |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | New Lenox, IL 60451 | | | | | |
| 05/28/11 | 12 | Chicago Title and Trust Company 15255 S. 94th Ave # 604 Orland Park, IL  60462 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 4,062.50 | | 187,575.70 |
| 05/28/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Agency Escrow Account One South Wacker Drive, 24th Floor Chicago, IL 60606 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,475.00 | | 191,050.70 |
| 05/28/11 | 12 | Chicago Title and Trust Company 15255 S. 94th Ave # 604 Orland Park, IL  60462 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,062.50 | | 193,113.20 |
| 05/28/11 | 12 | Chicago Title and Trust Company 15255 S. 94th Ave # 604 Orland Park, IL  60462 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,675.00 | | 196,788.20 |
| 06/10/11 | 12 | Fidelity National Title Ins Co. 1147 W. 175th Street Homewood, IL  60430 | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 852.50 | | 197,640.70 |
| 06/10/11 | 12 | Fidelity National Title Ins Co. 9031 W. 151st Street, #110 Orland Park, IL 60452 | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 8,900.00 | | 206,540.70 |
| 06/10/11 | 12 | Fidelity National Title Ins Co. 6250 W. 95th Street | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,400.00 | | 209,940.70 |

Page Subtotals        26,427.50        0.00

Ver: 17.05d

FORM 2

Page: 99

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6929  BofA - Commission Acct (Wolf) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Oak Lawn, IL 60453 | | | | | |
| 06/13/11 | 12 | Burnet Title<br>9450 Bryn Mawr, Suite 700<br>Rosemont, IL 60018 | Commision Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,825.00 | | 213,765.70 |
| 06/13/11 | 12 | Professional National Title Network Inc.<br>Commonwealth Escrow Account<br>Three First National Plaza, Suite 1600<br>Chicago, IL  60602 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,175.00 | | 216,940.70 |
| 06/13/11 | 12 | Attorneys' Title Guaranty Fund, Inc.<br>Agency Escrow Account<br>One South Wacker Drive, 24th Floor<br>Chicago, IL 60606 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,880.00 | | 220,820.70 |
| 06/13/11 | 12 | Attorneys' Title Guaranty Fund, Inc.<br>Agency Escrow Account<br>One South Wacker Drive, 24th Floor<br>Chicago, IL 60606 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,125.00 | | 222,945.70 |
| 06/13/11 | 12 | Kokoszka & Janczur, P.C.<br>As Trustee for US Dept of HUD<br>7240 Argus Drive<br>Rockford, IL  61107 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,250.00 | | 224,195.70 |
| 06/13/11 | 12 | Affinity Title Services, LLC<br>Escrow Account<br>2454 E. Dempster St., Suite 401 | Commision Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,825.00 | | 227,020.70 |

| | | | Page Subtotals | | 17,080.00 | 0.00 | |

LFORM24

Ver: 17.05d

UST Form 101-7-TDR (5/1/2011) *(Page: 137)*

Page: 100

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6929  BofA - Commission Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Des Plaines, IL 60016 | | | | | |
| 06/13/11 | 12 | Chicago Title and Trust Company 2175 Point Blvd., Ste 165 Elgin, IL 60123 | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,130.00 | | 230,150.70 |
| 06/13/11 | 12 | Professional National Title Network Inc. Commonwealth Escrow Account Three First National Plaza, Suite 1600 Chicago, IL  60602 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,650.00 | | 233,800.70 |
| 06/13/11 | 12 | Professional National Title Network Inc. Commonwealth Escrow Account Three First National Plaza, Suite 1600 Chicago, IL  60602 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,500.00 | | 236,300.70 |
| 06/13/11 | 12 | Chicago Title and Trust Company 1030 W. Higgins Rd #200 Park Ridge, IL 60068 | Commisson Paid at Settlement Created for Remax Team 2000 | 1221-000 | 320.00 | | 236,620.70 |
| 06/16/11 | | Transfer from Acct #*******6916 | Bank Funds Transfer | 9999-000 | 76,250.00 | | 312,870.70 |
| 06/23/11 | 12 | Greater Illinois Title Company 2146 S. Mannheim Road Westchester, IL 60154 | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,000.00 | | 314,870.70 |
| 06/24/11 | 12 | First American Title Ins Co. 167 N. Ottawa Street Joliet, IL 60432 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 6,940.00 | | 321,810.70 |

Page Subtotals        94,790.00            0.00

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 138)*

FORM 2                                                                                          Page: 101

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6929  BofA - Commission Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Re: 813 Maplewood, Minooka | | | | | |
| *  06/24/11 | 12 | Regent Title Ins Agency<br>33 N. Dearborn St, Suite 803<br>Chicago, IL 60602<br>Re:13314 Greenleaf Ct, Palos Heights, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-003 | 5,900.00 | | 327,710.70 |
| *  06/24/11 | 12 | Regent Title Ins Agency<br>33 N. Dearborn St, Suite 803<br>Chicago, IL 60602<br>Re:13314 Greenleaf Ct, Palos Heights, IL | Commission Paid at Settlement | 1221-003 | -5,900.00 | | 321,810.70 |
| 06/24/11 | 12 | First American Title Ins. Co.<br>8707 W. 95th St<br>Hickory Hills, IL 60457<br>Re: 7415 W. 133th Pl, Worth, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,360.00 | | 324,170.70 |
| 06/24/11 | 12 | Chicago Title & Trust Co.<br>15255 S. 94th Ave, #604<br>Orland Park, IL 60462<br>Re: 408 Chestnut, Beecher, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 9,000.00 | | 333,170.70 |
| 06/28/11 | 12 | First American Title Ins. Co.<br>8707 W. 95th St<br>Hickory Hills, IL 60457<br>Re:6151 W Marshall 1E, Chicago Ridge,IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,000.00 | | 334,170.70 |
| 06/28/11 | 12 | Professional National Title Network Inc. | Commission Paid at Settlement | 1221-000 | 7,325.00 | | 341,495.70 |

Page Subtotals                              19,685.00                0.00

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 139)*

Page: 102

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6929  BofA - Commission Acct (Wolf) |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Three First National Plaza, Suite 1600<br>Chicago, IL 60602<br>Re:3213 Tina Circle, New Lenox, IL | Created for Remax Team 2000 | | | | |
| 06/28/11 | 12 | Attorneys' Title Guaranty Fund, Inc.<br>One South Wacker Drive, 24th Floor<br>Chicago, IL 60606<br>Re:12701 Berkshire Dr | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 11,800.00 | | 353,295.70 |
| 06/28/11 | 12 | Chicago Title & Trust Co.<br>171 North Clark<br>Chicago, IL 60462<br>Re: 3315 N. Austin, Chicago, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,550.00 | | 355,845.70 |
| 06/28/11 | 12 | Kokoszka & Janczur, P.C.<br>As Trustee for US Dept of HUD<br>7240 Argus Drive<br>Rockford, IL 61107<br>Re:4228 Clark Dr, Richton Park, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,250.00 | | 357,095.70 |
| 06/28/11 | | Transfer from Acct #*******6916 | Bank Funds Transfer | 9999-000 | 4,075.00 | | 361,170.70 |
| 06/30/11 | | Transfer to Acct #*******6903 | Bank Funds Transfer | 9999-000 | | 14,687.31 | 346,483.39 |
| 07/27/11 | 12 | Kokoszka & Janczur, P.C.<br>Re: 1834 Burry Circle #D, Crest Hill, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,302.15 | | 347,785.54 |
| * 07/27/11 | 12 | CTIC-ServiceLink Div:PNC CD LDTA Escrow<br>Re: 18040 Kilpatrick, Oak Lawn, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-003 | 1,198.80 | | 348,984.34 |

Page Subtotals    22,175.95    14,687.31

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 140)*

Page:   103

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-18133  -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6929  BofA - Commission Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/27/11 | 12 | CTIC-ServiceLink Div:PNC CD LDTA Escrow<br>Re: 18040 Kilpatrick, Oak Lawn, IL | Commission Paid at Settlement | 1221-003 | -1,198.80 | | 347,785.54 |
| 07/27/11 | 12 | Professional National Title Network<br>Re: 4720 S. Prairie, Chicago, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,642.50 | | 349,428.04 |
| 07/27/11 | 12 | Fidelity National Title Ins Company<br>Re: 314 Home Ave, Itasca, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,510.00 | | 353,938.04 |
| * 07/27/11 | 12 | Professional National Title Network<br>Re: 6827 Winston Dr, Tinley Park, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-003 | 3,725.00 | | 357,663.04 |
| * 07/27/11 | 12 | Professional National Title Network<br>Re: 6827 Winston Dr, Tinley Park, IL | Commission Paid at Settlement | 1221-003 | -3,725.00 | | 353,938.04 |
| 07/27/11 | 12 | Fidelity National Title Ins Company<br>Re: 18917 Parkway, Mokena, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,120.00 | | 357,058.04 |
| 07/27/11 | 12 | Alliance Title Corporation<br>Re: 3048 W. 96th Pl | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,587.50 | | 360,645.54 |
| 07/27/11 | 12 | Professional National Title Network<br>Re: 8201 Nashville, Burbank, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,475.00 | | 365,120.54 |
| 07/27/11 | 12 | Fidelity National Title Ins Company<br>Re: 2164 Wildhorse, Aurora, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 5,725.00 | | 370,845.54 |
| 07/27/11 | 12 | Citywide Title Corporation | Commission Paid at Settlement | 1221-000 | 3,675.00 | | 374,520.54 |

Page Subtotals        25,536.20          0.00

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 141)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-18133  -CAD | |
| Case Name: | P&P REALTY, INC. | |

| | | |
|---|---|---|
| Taxpayer ID No: | *******1583 | |
| For Period Ending: | 05/15/14 | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6929  BofA - Commission Acct (Wolf) |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Re: 5722 W Roosevelt, Monee, IL | Created for Remax Team 2000 | | | | |
| 08/02/11 | | Transfer from Acct #*******6916 | Bank Funds Transfer | 9999-000 | 8,000.00 | | 382,520.54 |
| 08/04/11 | 12 | Fidelity National Title Ins Company Re: 14549 Pheasant Lane, HomerGlen, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 6,175.00 | | 388,695.54 |
| 08/04/11 | 12 | Fidelity National Title Ins Company Re: 246 Indiana St, Park Forest, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,445.00 | | 390,140.54 |
| 08/04/11 | 12 | Greater Illinois Title Company Re: 16013 Syd Creek Dr, Homer Glen, IL | Commision Paid at Settlement Created for Remax Team 2000 | 1221-000 | 3,900.00 | | 394,040.54 |
| 08/04/11 | 12 | Attorneys' Title Guaranty Fund, Inc. Re:? | Commission Paid at Settlement Created for Remax Team 2000<br><br>1 South Wacker Drive 24th Floor Chicago, IL 60606 | 1221-000 | 5,412.50 | | 399,453.04 |
| 08/04/11 | 12 | Fidelity National Title Ins Company Re:12410 S 71st Ct, Palos Heights, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 1,050.00 | | 400,503.04 |
| 08/18/11 | 12 | Citywide Title Corporation Re: 15520 113th Ave, Orland Park, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 12,375.00 | | 412,878.04 |
| * 08/18/11 | 12 | Professional National Title Network Re: 1240 Srasota Drive,Pingree Grove, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-003 | 3,725.00 | | 416,603.04 |

Page Subtotals        42,082.50        0.00

Ver: 17.05d4

FORM 2

Page: 105

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6929  BofA - Commission Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 08/18/11 | 12 | Professional National Title Network<br>Re: 1240 Srasota Drive,Pingree Grove, IL | Commission Paid at Settlement | 1221-003 | -3,725.00 | | 412,878.04 |
| | 08/18/11 | 12 | Professional National Title Network<br>Re: 1240 Srasota Drive,Pingree Grove, IL | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,575.00 | | 417,453.04 |
| * | 08/18/11 | 12 | Coldwell Banker Res Brokerage Corp<br>Re: 9714 Oak Ridge, St John, IN | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-003 | 1,421.88 | | 418,874.92 |
| | 08/18/11 | 12 | Galileo America LLC Operating<br>re: Lease Commissions | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 4,950.00 | | 423,824.92 |
| * | 09/02/11 | 12 | Coldwell Banker Res Brokerage Corp<br>Re: 9714 Oak Ridge, St John, IN | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-003 | 1,421.88 | | 425,246.80 |
| | 09/09/11 | 12 | Professional National Title Network<br>Re: 10720 State Line Rd, Chicago | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 3,737.50 | | 428,984.30 |
| | 09/09/11 | 12 | Attorneys' Title Guaranty Fund, Inc.<br>Re:16427 Terry Lane | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 2,100.00 | | 431,084.30 |
| | 09/09/11 | 12 | Network Property Management<br>Re: 19806 Wolf Rd, Unit 101&102 | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-000 | 1,402.00 | | 432,486.30 |
| * | 09/09/11 | 12 | Coldwell Banker Res Brokerage Corp<br>Re: 15403 Clinton PL, Lowerll, IN | Commission Paid at Settlement<br>Created for Remax Team 2000 | 1221-003 | 980.00 | | 433,466.30 |
| | 09/11/11 | | Transfer from Acct #*******6916 | Bank Funds Transfer | 9999-000 | 12,500.00 | | 445,966.30 |

Page Subtotals          29,363.26          0.00

Ver: 17.05d

FORM 2                                                                                                    Page: 106

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6929 BofA - Commission Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 09/12/11 | 12 | Coldwell Banker Res Brokerage Corp Re: 9714 Oak Ridge, St John, IN | Commission Paid at Settlement Stop Payment | 1221-003 | -1,421.88 | | 444,544.42 |
| * | 09/12/11 | 12 | Coldwell Banker Res Brokerage Corp Re: 9714 Oak Ridge, St John, IN | Commission Paid at Settlement Stop Payment | 1221-003 | -1,421.88 | | 443,122.54 |
| * | 09/20/11 | 12 | Coldwell Banker Res Brokerage Corp Re: 15403 Clinton PL, Lowerll, IN | Commission Paid at Settlement Stop Payment issued | 1221-003 | -980.00 | | 442,142.54 |
| | 09/22/11 | 000302 | KEN NOVAK & ASSOCIATES, INC. 3356 LAKE KNOLL DRIVE NORTHBROOK, IL 60062 | 1st Interim Compensation Period 4/28/11 thru 7/30/11     Fees        118,836.60     Expenses       4,386.88 | 3731-000 3732-000 | | 123,223.48 | 318,919.06 |
| | 09/27/11 | | Transfer from Acct #*******6916 | Bank Funds Transfer Deposit in the amounts of $5,850 and $6,125 should have been deposited into Wolf Commission for property at 6851 Edgewood Dr., Palos Heights, | 9999-000 | 11,975.00 | | 330,894.06 |
| | 09/29/11 | 12 | Professional National Title Network Re: 9149 Barberry, Hickory Hills, IL | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 2,800.00 | | 333,694.06 |
| * | 10/11/11 | 000303 | First Midwest Bank | Payment of 1/2 of Est Secured Claim Pursuant to 506(c) stipulation dated 9/29/11 | 8500-003 | | 171,346.98 | 162,347.08 |
| * | 10/11/11 | 000303 | First Midwest Bank | Payment of 1/2 of Est Secured Claim | 8500-003 | | -171,346.98 | 333,694.06 |
| | 10/11/11 | 000304 | First Midwest Bank | Payment of 1/2 of Est Secured Claim | 4210-002 | | 171,496.98 | 162,197.08 |

Page Subtotals          10,951.24          294,720.46

Ver: 17.05d

FORM 2                                                                                                          Page: 107

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                              Exhibit 9

| Case No: | 11-18133 -CAD | | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6929  BofA - Commission Acct (Wolf) |
| Taxpayer ID No: | *******1583 | | | |
| For Period Ending: | 05/15/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Pursuant to 506(c) stipulation dated 9/29/11 | | | | |
| 10/18/11 | 12 | Alliance Title Corporation Re: File ID # A11-0613 | Commission Paid at Settlement Created for Remax Team 2000 | 1221-000 | 827.00 | | 163,024.08 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 298.20 | 162,725.88 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 200.62 | 162,525.26 |
| 12/02/11 | | Transfer from Acct #*******6961 | Bank Funds Transfer | 9999-000 | 10,652.20 | | 173,177.46 |
| 12/08/11 | | Transfer to Acct #*******7025 | Bank Funds Transfer | 9999-000 | | 60,000.00 | 113,177.46 |
| 12/13/11 | | Transfer to Acct #*******7025 | Bank Funds Transfer | 9999-000 | | 25,000.00 | 88,177.46 |
| 12/21/11 | | Transfer to Acct #*******7025 | Bank Funds Transfer | 9999-000 | | 20,000.00 | 68,177.46 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 129.64 | 68,047.82 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 89.24 | 67,958.58 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 80.77 | 67,877.81 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 83.46 | 67,794.35 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 86.13 | 67,708.22 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 86.02 | 67,622.20 |

Page Subtotals          11,479.20          106,054.08

Ver: 17.05d

LFORM24

FORM 2

Page: 108

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6929  BofA - Commission Acct (Wolf) |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 80.37 | 67,541.83 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 88.58 | 67,453.25 |
| 08/30/12 | | BANK OF AMERICA, N.A.<br>901 MAIN STREET<br>9TH FLOOR<br>DALLAS, TX  75283 | BANK FEES | 2600-000 | | 80.17 | 67,373.08 |
| 08/30/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 67,373.08 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 483,326.55 | 483,326.55 | 0.00 |
| Less:  Bank Transfers/CD's | 123,452.20 | 187,060.39 | |
| Subtotal | 359,874.35 | 296,266.16 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 359,874.35 | 296,266.16 | |

Page Subtotals                0.00              67,622.20

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 146)*

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 11-18133  -CAD |
|---|---|
| Case Name: | P&P REALTY, INC. |

| Taxpayer ID No: | *******1583 |
|---|---|
| For Period Ending: | 05/15/14 |

| Trustee Name: | N. Neville Reid, Trustee |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6958  BofA - Harlem Escrow Checking |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/02/11 | | Transfer from Acct #*******6880 | Bank Funds Transfer<br>Transfer being made to checking account to avoid being over the limit in the number of checks allowed per month. | 9999-000 | 129,019.15 | | 129,019.15 |
| 06/02/11 | 003001 | James and Melissa M. Ormond | Refund of Escrow Money | 8500-002 | | 5,000.00 | 124,019.15 |
| 06/09/11 | 003002 | Marvin and Trudy Prophet<br>3757 West 85th Place<br>Chicago, IL 60652 | Refund of earnest money | 8500-002 | | 1,000.00 | 123,019.15 |
| 06/09/11 | 003003 | Standard Bank and Trust #20345 | Refund of earnest money | 8500-002 | | 500.00 | 122,519.15 |
| 06/09/11 | 003004 | Julie Bangert<br>16326 Shawnee Drive<br>Lockport, Il 60441 | Refund of earnest money | 8500-002 | | 1,000.00 | 121,519.15 |
| 06/16/11 | 003005 | Tim Glass<br>c/o Summer Sorschak | Cancellation of Contract<br>261 Park Terrace<br>So. Chicago Heights, IL<br>(Refund of earnest money) | 8500-002 | | 1,000.00 | 120,519.15 |
| 06/16/11 | 003006 | Joe and Cindy Huang<br>6623 N. Clark Street<br>Chicago, IL 60626 | Cancellation of Contract<br>4650 N. Monticello<br>Chicago, IL<br>(Refund of earnest money) | 8500-002 | | 3,000.00 | 117,519.15 |
| | | | Page Subtotals | | 129,019.15 | 11,500.00 | |

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 147)*

FORM 2          Page:   110

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6958  BofA - Harlem Escrow Checking |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/16/11 | 003007 | Richard and Victoria Livings 21355 Wooded Cove Dr. Elwood, IL 60421 | Refund of earnest money (#067289) 7517 Inverness Frankfort, IL | 8500-002 | | 2,000.00 | 115,519.15 |
| 06/17/11 | 003008 | Teresa Bednarczyk 4159 Dickinson Avenue Chicago, IL 60641 | Cancellation of contract 6023 W. Byron | 8500-002 | | 20,000.00 | 95,519.15 |
| 06/20/11 | 003009 | WCI Investments 2625 N. Ashland Ave., #4B Chicago, IL 60614 | Replacement check #44359 | 8500-002 | | 2,700.00 | 92,819.15 |
| 06/23/11 | 003010 | Natali Torres 2059 N. Western Ave. Chicago, IL 60647 | Cancellation of Contract 1645 Ogden #309 | 8500-002 | | 1,000.00 | 91,819.15 |
| 07/05/11 | 003011 | Edward Dlugopolski 7955 W. 80th Pl Bridgeview, IL 60455 | Cancellation of Contract (9428) | 8500-002 | | 2,000.00 | 89,819.15 |
| 07/06/11 | 003012 | James P. and Jacqueline K. Reilly 8155 S. Scottsdale Avenue Chicago, IL 60652 | Cancellation of Contract 7634 162nd Place | 8500-002 | | 1,000.00 | 88,819.15 |
| 07/06/11 | 003013 | Craig A. Dusik | Cancelled Contract 11000 Kilpatrick-O'Neill | 8500-002 | | 1,000.00 | 87,819.15 |
| 07/07/11 | 003014 | Wanda Kruhlik | Replacement Check #44211 Re: 1449 Springfield Ave | 8500-002 | | 1,000.00 | 86,819.15 |

Page Subtotals          0.00          30,700.00

Ver: 17.05d

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 148)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 111

Exhibit 9

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6958  BofA - Harlem Escrow Checking |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/11/11 | 003015 | Royal Group LLC | Cancellation of Contract 10231 Hickory Drive, Orland Park, IL | 8500-002 | | 2,000.00 | 84,819.15 |
| 07/15/11 | 003016 | Shirley Corbett | Cancellation of Contract 1416 Lester - Manteno | 8500-002 | | 500.00 | 84,319.15 |
| 07/15/11 | 003017 | Jose Solis | Cancellation of Contract 8146 S Komensky, Chicago, IL | 8500-002 | | 1,000.00 | 83,319.15 |
| 07/18/11 | 003018 | Antoine Johnson | Cancellation of Contract 24625 Mulberry Lane | 8500-002 | | 2,000.00 | 81,319.15 |
| 07/18/11 | 003019 | Donald Kent Jr. | Cancellation of Contract 222 South Avenue, Lockport, IL | 8500-002 | | 1,000.00 | 80,319.15 |
| 07/18/11 | 003020 | Maria Ambriz | Cancellation of Contract 2291 182nd Pl | 8500-002 | | 1,000.00 | 79,319.15 |
| 07/18/11 | 003021 | Metro Development Group, Inc. | Cancellation of Contract 3333 S. State Street, Lockport, IL | 8500-002 | | 5,000.00 | 74,319.15 |
| 07/18/11 | 003022 | Gloria Hampton | Cancellation of Contract 4720 W. 184th Street | 8500-002 | | 1,000.00 | 73,319.15 |
| 07/27/11 | 003023 | Ryan Mitchell | Cancellation of contract 7031 Birchwood Ct., Tinley Park, IL | 8500-002 | | 1,000.00 | 72,319.15 |
| 07/28/11 | 003024 | Miguel Padilla | Cancellation of Contract | 8500-002 | | 2,500.00 | 69,819.15 |

| | | | Page Subtotals | | 0.00 | 17,000.00 | |

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 149)*

Ver: 17.05d

Page: 112

FORM 2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6958  BofA - Harlem Escrow Checking |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Miguel's Landscaping<br>PO Box 1634<br>Riverside, IL 60546 | | | | | |
| 08/02/11 | 003025 | Mark Karolich | Cancellation of Contract<br>567 Phillips Ave<br>Glen Ellyn, IL | 8500-002 | | 10,000.00 | 59,819.15 |
| 08/22/11 | 003026 | James T. Awalt | Cancellation of Contract<br>25011 Brett, Plainfield, Illinois | 8500-002 | | 2,000.00 | 57,819.15 |
| 08/22/11 | 003027 | Dennis and Mary Breen | Cancellation of Contract<br>16749 91st Avenue<br>Orland Hills, IL | 8500-002 | | 1,000.00 | 56,819.15 |
| 08/22/11 | 003028 | Alexander Cardenas | Cancellation of Contract<br>2656 Vermont Street | 8500-002 | | 1,000.00 | 55,819.15 |
| 09/06/11 | 003029 | Richard Jasek | Cancellation of Contract<br>17100 71st | 8500-002 | | 1,000.00 | 54,819.15 |
| 09/09/11 | 003030 | Quadree Revell | Cancellation of Contract<br>14033 Waymann | 8500-002 | | 1,000.00 | 53,819.15 |
| 09/19/11 | 003031 | Maria Venegas | Cancellation of Contract<br>14440 Leavitt, Harvey, IL | 8500-002 | | 1,000.00 | 52,819.15 |
| 09/19/11 | 003032 | Tayseer Kahlil | Cancellation of Contract<br>10112 S. 81st Street | 8500-002 | | 5,000.00 | 47,819.15 |

Page Subtotals          0.00          22,000.00

Ver: 17.05d

FOR Page

Page: 113

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| | |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6958  BofA - Harlem Escrow Checking |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Palos Hills, IL | | | | |
| 10/05/11 | 003033 | Diane Bucki | Cancellation of Contract<br>14504 Linder Ct, Oak Forest, IL | 8500-002 | | 1,000.00 | 46,819.15 |
| 10/18/11 | 003034 | Samuel Mack | Cancellation of Contract<br>Re: 15320  Marshfield | 8500-002 | | 1,115.00 | 45,704.15 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 59.55 | 45,644.60 |
| 11/11/11 | 003035 | Robert Shinn | Cancellation of Contract<br>416 Wood St., Peotone, IL | 8500-002 | | 1,000.00 | 44,644.60 |
| 11/15/11 | 003036 | Alan Depcik | Replacement of Ck #44363<br>8244 Chestnut Dr. | 8500-002 | | 1,600.00 | 43,044.60 |
| 11/29/11 | 003037 | Paula McKnight | Cancellation of Contract<br>8019 S. Sawyer, Chicago, IL | 8500-002 | | 1,000.00 | 42,044.60 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 55.04 | 41,989.56 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 52.01 | 41,937.55 |
| 01/10/12 | 003038 | Patricia Georgelos | Cancellation of Contract<br>Re: 13100 S. 86th Ave, Palos Park, IL | 8500-002 | | 2,000.00 | 39,937.55 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 53.44 | 39,884.11 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 47.40 | 39,836.71 |

|  | | | | Page Subtotals | 0.00 | 7,982.44 | |

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 151)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-18133  -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******6958  BofA - Harlem Escrow Checking |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 48.98 | 39,787.73 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 50.55 | 39,737.18 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 50.49 | 39,686.69 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 47.17 | 39,639.52 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 51.99 | 39,587.53 |
| 08/30/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET 9TH FLOOR DALLAS, TX  75283 | BANK FEES | 2600-000 | | 47.05 | 39,540.48 |
| 08/30/12 | | Transfer to Acct #*******3638 | Bank Funds Transfer-Associated Bank | 9999-000 | | 39,540.48 | 0.00 |

| | | | | COLUMN TOTALS | 129,019.15 | 129,019.15 | 0.00 |
|---|---|---|---|---|---|---|---|
| | | | | Less:  Bank Transfers/CD's | 129,019.15 | 39,540.48 | |
| | | | | Subtotal | 0.00 | 89,478.67 | |
| | | | | Less:  Payments to Debtors | | 88,915.00 | |
| | | | | Net | 0.00 | 563.67 | |

Page Subtotals                                        0.00                    39,836.71

Ver: 17.05d

Page:  115

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:      11-18133 -CAD
Case Name:    P&P REALTY, INC.

Taxpayer ID No: *******1583
For Period Ending: 05/15/14

Trustee Name:  N. Neville Reid, Trustee
Bank Name:     BANK OF AMERICA, N.A.
Account Number / CD #:  *******6961  BofA - Wolf Escrow Checking

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/02/11 | | Transfer from Acct #*******6916 | Bank Funds Transfer Transfer being made to checking account in order to avoid being over the limit in the number of checks written from a money market account. | 9999-000 | 102,396.79 | | 102,396.79 |
| 06/05/11 | 003001 | Thomas and Sandra Harm | Refund of Escrow Check # 3060 | 8500-002 | | 1,629.28 | 100,767.51 |
| 06/06/11 | 003002 | Coldwell Banker Residential 14470 S. LaGrange Rd., Suite 104 Orland Park, IL 60462 | Replaces returned check #3106 | 8500-002 | | 900.00 | 99,867.51 |
| 06/09/11 | 003003 | JPG LLC c/o Dawn Hensen 18030 S. McCabe Lane Lockport, IL 60441 | Refund of Earnest Money check #3019 14327 Independence Way Homer Glen, IL | 8500-002 | | 1,200.00 | 98,667.51 |
| 06/16/11 | 003004 | Coldwell Banker 133 E. Ogden Avenue Suite 202 Hinsdale, IL 60521 | Re-issue of check #3084 | 8500-002 | | 700.00 | 97,967.51 |
| 06/18/11 | | Transfer to Acct #*******6916 | Bank Funds Transfer | 9999-000 | | 50,000.00 | 47,967.51 |
| 06/20/11 | 003005 | Auez Realty Services LLC 3340 NE 190th St., Suite 1101 Miami, FL 33180 | Replacement check #3091 | 8500-002 | | 287.50 | 47,680.01 |
| | | | | | | | |

Page Subtotals    102,396.79    54,716.78

Ver: 17.05d

Page: 116

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-18133 -CAD |
|---|---|
| Case Name: | P&P REALTY, INC. |

Taxpayer ID No: *******1583
For Period Ending: 05/15/14

| Trustee Name: | N. Neville Reid, Trustee |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6961  BofA - Wolf Escrow Checking |

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/05/11 | 003006 | Future Services Property LLC 10405 S. Roberts Road Suite 104 Palos Hills, IL 60465 Re: 10405 Sheffield | Contract Cancellation | 8500-002 | | 1,000.00 | 46,680.01 |
| 07/18/11 | 003007 | Ian Realty Inc. | Return to Seller per Closing Agmt 3304 Hazel, Hazel Crest, IL | 8500-002 | | 1,000.00 | 45,680.01 |
| 07/19/11 | 003008 | Shaheen Kahn | Cancellation of Contract 1311 Concord, Schaumburg, IL | 8500-002 | | 2,500.00 | 43,180.01 |
| 07/27/11 | 003009 | Bolatito Adekanbi | Cancellation of Contract 6421 Old Plank Blvd, Matteson, IL | 8500-002 | | 2,000.00 | 41,180.01 |
| 08/02/11 | 003010 | Ethel M. Casey as Trustee of Ethel M. Casey Living Trust February 24, 2010 | Cancellation of Contract 8354 Christina Ave. | 8500-002 | | 3,000.00 | 38,180.01 |
| 09/09/11 | 003011 | Douglas Rich | Cancellation of Contract 4660 W 151st Street | 8500-002 | | 500.00 | 37,680.01 |
| 09/09/11 | 003012 | Mary Thomas | Cancellation of Contract 4660 W. 151st St | 8500-002 | | 500.00 | 37,180.01 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 47.49 | 37,132.52 |
| 11/29/11 | 003013 | Ian Realty Inc. | Cancellation of Contract 3322 Laurel Lane, Hazel Crest, Il | 8500-002 | | 1,500.00 | 35,632.52 |

Page Subtotals         0.00         12,047.49

Ver: 17.05d

FORM 2

Page: 117

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-18133 -CAD |
|---|---|
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| Trustee Name: | N. Neville Reid, Trustee |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******6961  BofA - Wolf Escrow Checking |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/29/11 | 003014 | Eva Evans | Cancellation of Contract<br>3322 Laurel Lane, Hazel Crest, Il | 8500-002 | | 1,500.00 | 34,132.52 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 45.78 | 34,086.74 |
| 12/02/11 | 003015 | Joe Giralamo Jr. and Joe Giralamo III | Cancellation of Contract<br>340 Butterfield Road<br>Elmhurst, IL<br>Per Court Order | 8500-002 | | 10,000.00 | 24,086.74 |
| 12/02/11 | | Transfer to Acct #*******6929 | Bank Funds Transfer | 9999-000 | | 10,652.20 | 13,434.54 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 21.46 | 13,413.08 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 17.59 | 13,395.49 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 15.92 | 13,379.57 |
| 03/07/12 | 003016 | Mike and Lynn Watson<br>25709 Red Oak Road<br>Channahon, IL  60410 | Cancellation of Contract<br>2643 Illinois Rte. 178 Utica, IL | 8500-000 | | 1,000.00 | 12,379.57 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 16.00 | 12,363.57 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 15.71 | 12,347.86 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 15.69 | 12,332.17 |
| | | | Page Subtotals | | 0.00 | 23,300.35 | |

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 155)*

Ver: 17.05d

FORM 2                                                                                                      Page:  118

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 11-18133  -CAD | | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******6961  BofA - Wolf Escrow Checking |
| Taxpayer ID No: | *******1583 | | | |
| For Period Ending: | 05/15/14 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 14.66 | 12,317.51 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 16.15 | 12,301.36 |
| 08/30/12 | | BANK OF AMERICA, N.A.<br>901 MAIN STREET<br>9TH FLOOR<br>DALLAS, TX  75283 | BANK FEES | 2600-000 | | 14.62 | 12,286.74 |
| 08/30/12 | | Transfer to Acct #*******3620 | Bank Funds Transfer | 9999-000 | | 12,286.74 | 0.00 |

|  | | | COLUMN TOTALS | | 102,396.79 | 102,396.79 | 0.00 |
|  | | | Less:  Bank Transfers/CD's | | 102,396.79 | 72,938.94 | |
|  | | | Subtotal | | 0.00 | 29,457.85 | |
|  | | | Less:  Payments to Debtors | | | 29,216.78 | |
|  | | | Net | | 0.00 | 241.07 | |

Page Subtotals                                    0.00              12,332.17

Ver: 17.05d

FORM 2                                                                                                  Page: 119

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-18133 -CAD | | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******7012 BofA - Harlem Commission Checking |
| Taxpayer ID No: | *******1583 | | | |
| For Period Ending: | 05/15/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/08/11 | | Transfer from Acct #*******6893 | Bank Funds Transfer | 9999-000 | 20,000.00 | | 20,000.00 |
| 12/08/11 | | Transfer from Acct #*******6893 | Bank Funds Transfer | 9999-000 | 90,000.00 | | 110,000.00 |
| 12/08/11 | 003001 | Jamie L. Turner | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 3,074.15 | 106,925.85 |
| 12/08/11 | 003002 | Jane Blankshain | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 249.16 | 106,676.69 |
| 12/08/11 | 003003 | Jay Mishur | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 5,021.63 | 101,655.06 |
| 12/08/11 | 003004 | James LaHa | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 3,115.00 | 98,540.06 |
| 12/08/11 | 003005 | Karen S. Foster | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 3,277.40 | 95,262.66 |
| 12/08/11 | 003006 | Kathy Toscas | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 21,268.95 | 73,993.71 |
| 12/08/11 | 003007 | Louise O'Connor | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 5,206.25 | 68,787.46 |
| 12/08/11 | 003008 | MaDonna Egan | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 4,909.15 | 63,878.31 |

Page Subtotals            110,000.00          46,121.69

Ver: 17.05d

LFORM24

Page: 120

**Exhibit 9**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  11-18133  -CAD
Case Name:  P&P REALTY, INC.

Taxpayer ID No:  *******1583
For Period Ending:  05/15/14

Trustee Name:  N. Neville Reid, Trustee
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  *******7012  BofA - Harlem Commission Checking

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/08/11 | 003009 | Mary Ellen Pickering | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 125.55 | 63,752.76 |
| 12/08/11 | 003010 | Michael L. Dolce | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 4,820.08 | 58,932.68 |
| 12/08/11 | 003011 | Robert M. Groark | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 2,483.85 | 56,448.83 |
| 12/08/11 | 003012 | Bruce W. LaHa | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 10,306.05 | 46,142.78 |
| 12/08/11 | 003013 | Stephen G. Harris | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 4,033.60 | 42,109.18 |
| 12/08/11 | 003014 | Sheila Yakutis | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 2,191.91 | 39,917.27 |
| 12/08/11 | 003015 | Catherine L. Maier | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 6,315.75 | 33,601.52 |
| 12/08/11 | 003016 | Verner Ohlson | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 1,106.61 | 32,494.91 |
| 12/08/11 | 003017 | Linda S. Griffin | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 5,228.92 | 27,265.99 |
| 12/08/11 | 003018 | Jayne Schirmacher | 35% administrative claim commission | 2990-000 | | 7,263.07 | 20,002.92 |

Page Subtotals      0.00      43,875.39

Ver: 17.05d

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-18133 -CAD |
| Case Name: | P&P REALTY, INC. |
| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7012  BofA - Harlem Commission Checking |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | distribution per agent retention program | | | | |
| 12/08/11 | 003019 | Ruth C. Hanna | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 4,975.25 | 15,027.67 |
| 12/08/11 | 003020 | James G. Nealis | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 5,665.21 | 9,362.46 |
| 12/08/11 | 003021 | Linda L. Dore | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 2,235.63 | 7,126.83 |
| 12/08/11 | 003022 | Superstar Enterprises | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 235.65 | 6,891.18 |
| 12/08/11 | 003023 | Clifford Rago | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 1,480.00 | 5,411.18 |
| 12/13/11 | | Transfer from Acct #*******6893 | Bank Funds Transfer | 9999-000 | 50,000.00 | | 55,411.18 |
| 12/14/11 | 003024 | Carol T. O'Neill | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 1,028.08 | 54,383.10 |
| 12/14/11 | 003025 | Grace Flannagan | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 562.09 | 53,821.01 |
| 12/14/11 | 003026 | Brandi Orlando | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 7,321.91 | 46,499.10 |
| 12/19/11 | 003027 | DPV Inc. | 35% administrative claim commission | 2990-000 | | 6,249.94 | 40,249.16 |

Page Subtotals   50,000.00   29,753.76

Ver: 17.05d

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          11-18133 -CAD
Case Name:     P&P REALTY, INC.

Taxpayer ID No:  *******1583
For Period Ending:  05/15/14

Trustee Name:     N. Neville Reid, Trustee
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:     *******7012  BofA - Harlem Commission Checking

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | distribution per agent retention program | | | | |
| 12/19/11 | 003028 | Robert Haustein | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 2,038.75 | 38,210.41 |
| 12/19/11 | 003029 | Spero Speropoulos | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 1,274.02 | 36,936.39 |
| 12/21/11 | 003030 | Warren L. DeVries | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 1,707.95 | 35,228.44 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 46.94 | 35,181.50 |
| 02/06/12 | 003031 | Patricia Brown-Wyrick | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 1,093.75 | 34,087.75 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 41.59 | 34,046.16 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 42.55 | 34,003.61 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 43.27 | 33,960.34 |
| 05/29/12 | 003032 | Spero Speropoulos | 11036 Burns Avenue, Westchester, IL 35% distribution from additional closing | 2990-000 | | 1,960.00 | 32,000.34 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 43.15 | 31,957.19 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 40.31 | 31,916.88 |

Page Subtotals          0.00          8,332.28

Ver: 17.05d

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 160)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 123

Exhibit 9

| Case No: | 11-18133 -CAD | | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|
| Case Name: | P&P REALTY, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******7012 BofA - Harlem Commission Checking |
| Taxpayer ID No: | *******1583 | | | |
| For Period Ending: | 05/15/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 42.26 | 31,874.62 |
| 08/30/12 | | BANK OF AMERICA, N.A.<br>901 MAIN STREET<br>9TH FLOOR<br>DALLAS, TX  75283 | BANK FEES | 2600-000 | | 37.88 | 31,836.74 |
| 08/30/12 | | Transfer to Acct #*******3612 | Bank Funds Transfer | 9999-000 | | 31,836.74 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 160,000.00 | 160,000.00 | 0.00 |
| Less:  Bank Transfers/CD's | 160,000.00 | 31,836.74 | |
| Subtotal | 0.00 | 128,163.26 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 128,163.26 | |

Page Subtotals    0.00    31,916.88

Ver: 17.05d

FORM 2

Page: 124

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         11-18133  -CAD
Case Name:    P&P REALTY, INC.

Taxpayer ID No:  *******1583
For Period Ending: 05/15/14

Trustee Name:              N. Neville Reid, Trustee
Bank Name:                 BANK OF AMERICA, N.A.
Account Number / CD #:     *******7025  BofA - Wolf Commission Checking

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/08/11 | | Transfer from Acct #*******6929 | Bank Funds Transfer | 9999-000 | 60,000.00 | | 60,000.00 |
| 12/08/11 | 003001 | Barbara Brink | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 4,102.37 | 55,897.63 |
| 12/08/11 | 003002 | Dave Manson | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 2,259.40 | 53,638.23 |
| 12/08/11 | 003003 | Jack Gawron | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 1,298.84 | 52,339.39 |
| 12/08/11 | 003004 | Ian Realty Inc. | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 433.93 | 51,905.46 |
| 12/08/11 | 003005 | Karen F. Irace | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 13,326.08 | 38,579.38 |
| 12/08/11 | 003006 | Maria Li-Mandri-Vaagan | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 4,091.72 | 34,487.66 |
| 12/08/11 | 003007 | Judith Newman | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 5,110.75 | 29,376.91 |
| 12/08/11 | 003008 | John Charleston Inc. | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 6,164.38 | 23,212.53 |
| 12/08/11 | 003009 | Margaret Alexa | 35% administrative claim commission | 2990-000 | | 6,738.70 | 16,473.83 |

Page Subtotals          60,000.00          43,526.17

Ver: 17.05d

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-18133  -CAD |
| Case Name: | P&P REALTY, INC. |

| Taxpayer ID No: | *******1583 |
| For Period Ending: | 05/15/14 |

| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******7025  BofA - Wolf Commission Checking |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | distribution per agent retention program | | | | |
| 12/08/11 | 003010 | Jose B. Tovar | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 1,308.13 | 15,165.70 |
| 12/08/11 | 003011 | Mondello Real Estate Group Inc. | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 12,075.00 | 3,090.70 |
| 12/08/11 | 003012 | Daniel J. Hurley | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 1.88 | 3,088.82 |
| 12/13/11 | | Transfer from Acct #*******6929 | Bank Funds Transfer | 9999-000 | 25,000.00 | | 28,088.82 |
| 12/14/11 | 003013 | John Schroeber | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 36.74 | 28,052.08 |
| 12/14/11 | 003014 | Julie Ipema | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 3,173.00 | 24,879.08 |
| 12/14/11 | 003015 | S&R Realty Co. | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 4,276.25 | 20,602.83 |
| 12/14/11 | 003016 | Laura A. Bugos | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 1,711.97 | 18,890.86 |
| 12/14/11 | 003017 | Rebecca Howard Real Estate Inc. | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 288.16 | 18,602.70 |
| 12/14/11 | 003018 | Kevin Burke's Investments, Inc. | 35% administrative claim commission | 2990-000 | | 9,532.77 | 9,069.93 |

| | | | Page Subtotals | | 25,000.00 | 32,403.90 | |

Ver: 17.05d

**UST Form 101-7-TDR (5/1/2011)** *(Page: 163)*

FORM 2

Page: 126

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******7025  BofA - Wolf Commission Checking |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | distribution per agent retention program | | | | |
| 12/19/11 | 003019 | William S. Weber | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 877.57 | 8,192.36 |
| 12/19/11 | 003020 | Raymond Kennedy | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 1,367.23 | 6,825.13 |
| 12/21/11 | | Transfer from Acct #*******6929 | Bank Funds Transfer | 9999-000 | 20,000.00 | | 26,825.13 |
| 12/21/11 | 003021 | Timothy A. Witkowski | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 10,284.25 | 16,540.88 |
| 12/21/11 | 003022 | Kelly L. Ryan | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 5,875.63 | 10,665.25 |
| 01/06/12 | 003023 | Patricia A. Vallejo | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 5,102.13 | 5,563.12 |
| 01/09/12 | 003024 | Robert Moss | 35% administrative claim commission distribution per agent retention program | 2990-000 | | 718.84 | 4,844.28 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 9.60 | 4,834.68 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 6.34 | 4,828.34 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 5.94 | 4,822.40 |

Page Subtotals       20,000.00       24,247.53

Ver: 17.05d

FORM 2    Page: 127

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-18133 -CAD | | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******7025 BofA - Wolf Commission Checking |
| Taxpayer ID No: | *******1583 | | | |
| For Period Ending: | 05/15/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 6.13 | 4,816.27 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 6.12 | 4,810.15 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 5.72 | 4,804.43 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 6.30 | 4,798.13 |
| 08/30/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET 9TH FLOOR DALLAS, TX 75283 | BANK FEES | 2600-000 | | 5.70 | 4,792.43 |
| 08/30/12 | | Transfer to Acct #*******3588 | Bank Funds Transfer-Associated Bank | 9999-000 | | 4,792.43 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 105,000.00 | 105,000.00 | 0.00 |
| Less: Bank Transfers/CD's | | 105,000.00 | 4,792.43 | |
| Subtotal | | 0.00 | 100,207.57 | |
| Less: Payments to Debtors | | | 0.00 | |
| Net | | 0.00 | 100,207.57 | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| Commission Acct (Wolf) - *******3505 | 0.00 | 67,373.08 | 0.00 |
| Escrow Acct (Wolf) - *******3554 | 0.00 | 5.38 | 0.00 |
| General Acct (Wolf) - *******3562 | 0.00 | 3,756.67 | 0.00 |
| Commission Acct (Harlem) - *******3570 | 0.00 | 318,334.68 | 0.00 |
| Wolf Commission Checking - *******3588 | 0.00 | 4,792.43 | 0.00 |
| Escrow Acct (Harlem) - *******3596 | 0.00 | 1,156.69 | 0.00 |
| General Acct (Harlem) - *******3604 | 12,774.67 | 87,967.95 | 0.00 |
| Page Subtotals | 0.00 | 4,822.40 | |

Ver: 17.05d

Page: 128

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-18133 -CAD | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | P&P REALTY, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******7025  BofA - Wolf Commission Checking |
| Taxpayer ID No: | *******1583 | | |
| For Period Ending: | 05/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Harlem Commission Checking - *******3612 | | 0.00 | 31,836.74 | 0.00 |
| | | | Wolf Escrow Checking - *******3620 | | 0.00 | 30.77 | 0.00 |
| | | | Harlem Escrow Checking - *******3638 | | 0.00 | 10,081.27 | 0.00 |
| | | | BofA - General Acct (Harlem) - *******6877 | | 78,032.60 | 53,237.02 | 0.00 |
| | | | BofA - Escrow Acct (Harlem) - *******6880 | | 462,634.15 | 883.67 | 0.00 |
| | | | BofA - Commission Acct (Harlem) - *******6893 | | 463,059.05 | 148,330.42 | 0.00 |
| | | | BofA - General Acct (Wolf) - *******6903 | | 11,642.53 | 2,885.86 | 0.00 |
| | | | BofA - Escrow Acct (Wolf) - *******6916 | | 212,696.78 | 29.63 | 0.00 |
| | | | BofA - Commission Acct (Wolf) - *******6929 | | 359,874.35 | 296,266.16 | 0.00 |
| | | | BofA - Harlem Escrow Checking - *******6958 | | 0.00 | 563.67 | 0.00 |
| | | | BofA - Wolf Escrow Checking - *******6961 | | 0.00 | 241.07 | 0.00 |
| | | | BofA - Harlem Commission Checking - *******7012 | | 0.00 | 128,163.26 | 0.00 |
| | | | BofA - Wolf Commission Checking - *******7025 | | 0.00 | 100,207.57 | 0.00 |
| | | | | | ------------------------ | ------------------------ | ------------------------ |
| | | | | | 1,600,714.13 | 1,256,143.99 | 0.00 |
| | | | | | ============ | ============ | ============ |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Trustee's Signature:  /s/    N. Neville Reid, Trustee
_____   Date: 05/21/14
N. NEVILLE REID, TRUSTEE

Page Subtotals                    0.00                0.00

Ver: 17.05d

LFORM24